```
                        United States Bankruptcy Court
                          Northern District of Ohio
```

In re:                                                    Case No. 17-17361-aih
Richard M. Osborne                                        Chapter 11
        Debtor

# CERTIFICATE OF NOTICE

District/off: 0647-1        User: pzeho        Page 1 of 25        Date Rcvd: Aug 10, 2018
                            Form ID: pdf755    Total Noticed: 497

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Aug 12, 2018.

```
db         +Richard M. Osborne,   7265 Markell Road,   Waite Hill, OH 44094-9312
aty        +Frederic P. Schwieg,   2705 Gibson Drive,   Rocky River, OH 44116-3008
aty        +Gregory M. Dennin,   Dennin & Dennin,   2745 Main Street,   Lake Placid, NY 12946-3559
cr         +CSX Transportation, Inc.,   c/o McGuireWoods LLP,   50 N. Laura Street, Suite 3300,
             Jacksonville, FL 32202-3661
cr         +Chicago Title Insurance Company,   2533 North 117th Avenue,   Omaha, NE 68164-3679
cr         +Citizens Bank, N.A.,   c/o Michael S. Tucker, Esq.,   1660 West 2nd Street, Suite 1100,
             Cleveland, OH 44113-1448
cr         +City of Willoughby,   One Public Square,   Willoughby, OH 44094-7827
cr         +First National Bank of Pennsylvania,   c/o Buckingham, Doolittle & Burroughs,
             1375 East 9th Street Suite 1700,   Cleveland, OH 44114-1790
intp       +Lakeland Community College,   c/o Alison L. Archer,   Assistant Attorney General,
             615 W. Superior Ave.,   11th Floor,   Cleveland, OH 44113-1899
cr         +Michael E. Osborne, Sr.,   7670 Tyler Blvd.,   Mentor, OH 44060-4853
cr         +Ohio Department of Taxation,   c/o William C. Huffman,   24441 Detroit Road, Suite 300,
             Westlake, OH 44145-1543
cr         +The Huntington National Bank,   c/o Timothy P. Palmer, Esq.,   Buchanan Ingersoll & Rooney PC,
             One Oxford Centre 20th floor,   Pittsburgh, PA 15219-1400
25213070   +3G6 LLC,   18330 SR 62,   Beloit, OH 44609-9520
25213071   +8200 Tyler Realty LLC,   9049 Tyler Bvld,   Saltzman,   Mentor, OH 44060-1868
25213073    AEP Electric Power,   PO Box 24418,   Canton, OH 44701-4418
25213086    AT&T Teleconference Services,   PO Box 5002,   Carol Stream, IL 60197-5002
25381655    Aaron M Cole,   Thomas & Thomas,   2323 Park Av,   Cincinnati, OH 45206-2788
25302555   +Accord Medical,   5480 Granada Drive,   Mentor, OH 44060-1410
25213072   +Acharles M Andrews,   USA Mgmt & Development,   35110 Euclid Avenue,
             Willoughby, OH 44094-4523
25213074    Aflac,   1932 Wynnton Road,   Columbus, GA 31993-0797
25302560   +Airgas,   Box 94737,   Cleveland, OH 44101-4737
25213076    Airgas Great Lakes,   PO Box 802576,   Chicago, IL 60680-2576
25213077    Al Xander,   PO Box 98,   Corry, PA 16407-0098
25213078   +Albrecht, Melvin,   3516 S 12th St.,   Homeworth, OH 44634-9711
25213080   +Almstrom, Melissa,   178 E 17th St,   Huntington Station, NY 11746-3032
25213081   +Ann H Andrews, Trustee,   Virginia Huxel Trust,   220 Hiawatha Avenue,
             Westerville, OH 43081-2223
25213082   +Apollo Engineering Co,   PO Box 2050,   Broken Arrow, OK 74013-2050
25213083   +Armen R Shockey,   1090 W Jackson St,   Painesville, OH 44077-2529
25302570   +Arthur Robinson et al Trust,   409 Spring Garden Lane,   West Conshohocken, PA 19428-2969
25213084   +Arthur Robinson et al Trust N.R. Trust c,   409 Spring Garden Lane,
             West Conshohocken, PA 19428-2969
25302893    Ashley Seabring,   Pelton Road,   Willoughby, OH 44094
25213087    Auto Zone,   PO Box 116067,   Atlanta, GA 30368-6067
25213088   +Automatic Music Vending,   8120 Auburn Road,   Concord, OH 44077-9179
25213090   +BBU Environmental Services Ltd,   2206 Horns Mill Rd. SE,   PO Box 2542,
             Lancaster, OH 43130-5542
25213089   +Bailey, Lynnea,   5515 Foote Mill Rd.,   Erie, PA 16509-3853
25302580   +Beckwith Auto,   2450 North Ridge Rd,   Painesville, OH 44077-4847
25213091   +Belleau, Mary L.,   205 Pioneer St.,   Warren, PA 16365-1649
25213088   +Benjamin Palazzo,   Tin Man #65,   7452 Winding Trail,   Mentor, OH 44060
25302582   +Best Resale & Exchange,   1113 Lost Nation Rd,   Willoughby, OH 44094-7122
25213092   #+Beth Ann Osborne,   7321 Markell Rd,   Waite Hill, OH 44094-9398
25213093   +Big Oat's Oil Field Supply Company,   38700 Pelton Road,   Willoughby, OH 44094-7745
25213094   +Big Oats,   38700 Pelton Rd,   Willoughby, OH 44094-7745
25213095   +Big Oats Oil Field Supply,   38700 Pelton Rd.,   Willoughby, OH 44094-7745
25213096    Big Oats Oil Field Supply,   Pelton Rd.,   Willoughby, OH 44094
25302677   +Bob Fratus,   1180 W Jackson Street,   Painesville, OH 44077-1304
25213098   +Bowler, John M.,   225 River Rd.,   Warren, PA 16365-3632
25213099   +Bowler, N. Alexander,   PO Box 21097,   Cheyenne, WY 82003-7022
25213100   +Bowler, William H.,   100 4th Ave,   Warren, PA 16365-2316
25213098   +Britteny Tillett,   7371 Reynolds Road,   Mentor, OH 44060-4739
25302846   +Brittney Phonix,   1216 W Jackson Street,   Painesville, OH 44077-1304
25213101   +Brown, Alice M.,   447 Sherbrooke Court,   Venice, FL 34293-4429
25213102   +Bruce Bullard,   11625 Girdled Road,   Concord, OH 44077-9182
25213103   +Bruno H Thut,   16755 Park Circle Dr,   Chagrin Falls, OH 44023-4562
25213104   +Burleigh Drilling,   10170 Oil Creek Rd.,   Grand Valley, PA 16420-1228
25213105   +Burt, Richard K.,   595 State Route 157,   Oil City, PA 16301-4243
25213109   +CCM Rental at Chesterland,   8020 Mayfield Rd.,   Chesterland, OH 44026-2439
25302552   +COLE, AARON M,   2323 PARK AVE,   Cincinnati, OH 45206-2711
25381732    CSEA-Cuyahoga,   PO Box 93318,   Cleveland, OH 44101-5318
25381733   +CSEA-Lake County,   177 Main St,   Painesville, OH 44077-3402
25213134    CSX Transportation,   PO Box 116628,   Atlanta, GA 30368-6628
25458161   +CSX Transportation, Inc.,   c/o Courtney A. McCormick, Esq.,   McGuireWoods LLP,
             50 N. Laura Street, Suite 3300,   Jacksonville, FL 32202-3661
25213136   +CW Eliot Paine,   54 Birch Bay Dr,   Bar Harbor, ME 04609-7448
25213106   +Campbell, Lisa,   17089 Fawn Lane,   Pleasantville, PA 16341-9637
```

```
25213107   +Campbell, Shannon R.,   25 Enterprise Rd.,   Titusville, PA 16354-9443
25213108   +Carl Hill,  Lisa Hill,   10733 Thwing Road,   Chardon, OH 44024-9791
25302688    Catherine Grove,   730 Columbia,   Painesville, OH 44077
25213110   +Cedar GEM, LLC,   10660 Chardon Road,   Chardon, OH 44024-9751
25213111   +Chamberlain, Romona,   304 E. Corcoran,   Lewis Town, MT 59457-1744
25213112   +Charles L Graniteo Jr,   5851 Taylor Rd,   Leroy, OH 44077-9156
25456715   +Chicago Title Insurance Company,   c/o Michael J. Sikora, III, Esq.,
              737 Bolivar Road, Suite 270,   Cleveland, Ohio 44115-1246
25213114   +Christopher Horsburgh,   8940 Riverwood Way,   Kirtland, OH 44094-9376
25213115    Cintas,   PO Box 630910,   Cincinnati, OH 45263-0910
25302611   +Citizens Bank NA,   1 Providence Ctr,   Providence, RI 02903-1739
25405581   +Citizens Bank, N.A. fka RBS Citizens, N.A. dba Cha,   c/o Andrew J. Flame, Esq.,
              Drinker Biddle & Reath LLP,   One Logan Square, Suite 2000,   Philadelphia, PA 19103-6996
25213118   +City Wide Telemessaging Center,   706 Twelfth St. NW,   Canton, OH 44703-1965
25213116   +City of Mentor,   8500 Civic Center Blvd,   Mentor, OH 44060-2499
25213117   +City of Mentor,  Finance Dept,   8500 Civic Ctr Blvd,   Mentor, OH 44060-2418
25449217   +City of Willoughby,   One Public Square,   Willoughby, Ohio 44094-7827
25213120   +Cleland, Earl,   4138 Westlake Rd.,   Mayville, NY 14757-9618
25213121   #+Cobra Pipeline Co,   3511 Lost Nation Rd. Suite 213,   Willoughby, OH 44094-7792
25213123    Cole's Tire & Supply Inc,   205 Greene St.,   Marietta, OH 45750-3191
25213124   +Collins Pine Company,   PO Box 807,   Kane, PA 16735-0807
25213125   +Colonial Plaza,   c/o USA Mgmt,   35110 Euclid Ave.,   Willoughby, OH 44094-4523
25213126   +Columbus Equipment Co,   PO Box 951400,   Cleveland, OH 44193-0016
25213127   +Cometic Gasket,   8090 Auburn Road,   Concord, OH 44077-9600
25213128    Concord Development Co LLC,   12 Grandview Circle, Third Floor,   Cannonsburg, PA 15317-8533
25213129    Conny Farms Ltd,   26746 Buck Rd.,   Beloit, OH 44609
25302627   +Covert, Hilaria Covert Kerr,   37220 Chardon Rd.,   Willoughby Hills, OH 44094-8719
25213130   +Covert, Hilaria Covert Kerr & Jim Kerr,   6172 Meadowbrook Drive,   Mentor, OH 44060-3636
25213135   +Cunnie, Margaret E.,   13 Sarasota Ave,   Narragansett, RI 02882-4423
25302633   +Cuyahoga County Common Pleas Ct,  Clerk of Court- Civil,   1200 Ontario St FL1,
              Cleveland, OH 44113-1664
25302634   +Cuyahoga County Prosecutor,  General Civil Division,   1200 Ontario St FL 8,
              Cleveland, OH 44113-1658
25213137   +++DAELHOUSEN, LAVERNE,   123 ORCHARD LN,   TIDIOUTE PA 16351-2103
              (address filed with court:  Daelhousen, Laverne,   RD 1 Box 211A,   Tidioute, PA 16351)
25213138   +Dallas, Robert L.,   114 W. Main St,   Titusville, PA 16354-1742
25454393   +Daniel Bros. Fuel Co.,   P.O. Box 658,   Mentor, OH 44061-0658
25213139   +Daniel E. Thirion,  Denise E. Thirion,   8300 Orchard Rd,   Painesville, OH 44077-9175
25213140   +Daniel Powers,   10497 Wilder Road,   Chardon, OH 44024-8632
25213141   +David A Klima,   6484 Auburn Road,   Concord, OH 44077-5913
25213142   +David Bailey,   11952 Girdled Road,   Painesville, OH 44077-8806
25213143   +David C Hulderman,   6496 Auburn Road,   Concord, OH 44077-5913
25213144   +David Oil,   7001 Center St.,   Mentor, OH 44060-4933
25213145   +Davies, John T.,   4571 Youngsville Rd.,   Pittsfield, PA 16340-2709
25302589   +Debbie Billings dba,  Laugh & Learn   8025 Greenridge Ct,   Mentor, OH 44060-5933
25302816   #+Debbie Myers,   11579 Girdled Road,   Painesville, OH 44077-9706
25213146   +Deep Springs Trout Club,   11069 Chardon Rd,   Chardon, OH 44024-9732
25414727   +Dennin & Dennin,   2745 Main Street,   Lake Placid, NY 12946-3560
25213147   +Dennis M. Gehrisch Trustee,   8901 Tyler Blvd,   Mentor, OH 44060-2184
25421681    Dettelbach Sicherman & Baumgart LLC,   55 Public Square, 21st Floor,   Cleveland, OH 44113-1902
25213148   +Deveney Oil & Gas Co,  C/O Clifford D Baggot,   1590 County Line Road,
              Gates Mills, OH 44040-9762
25381753   +Diane M Osborne,   8255 Morley Rd,   Mentor, OH 44060-8033
25381754   +Diane M Osborne Trust,   8255 Morley Rd,   Mentor, OH 44060-8033
25454346   +Diane Osborne,   8255 Morley Road,   Mentor, OH 44060-8033
25320036    Directv, LLC,  by American InfoSource LP as agent,   PO Box 5008,
              Carol Stream, IL 60197-5008
25213150   +Dygan Properties LLC,   216 St. Ives Dr,   Severna Park, MD 21146-1431
25302656   +EMPTY,   7472 Presley,   Mentor, OH 44060-5765
25302657   +EMPTY,   523 Mentor Avenue 3,   Painesville, OH 44077-2627
25302658   +EMPTY,   7741 Auburn Road,   Painesville, OH 44077-9177
25213151   #+Ecolawn.net,   990 Erie Rd,  Unit #P,   Eastlake, OH 44095-1813
25302902   +Edwin Smith,  Tin Man #66,   3723 Golden Gate BV, Suite 201B,   Cleveland, OH 44124-1854
25213152   +Elisabeta I Pastor,   1104 W Jackson St.,   Painesville, OH 44077-2535
25213153   +Empowering Energy Choice,   141 Longwater Drive 113,   Norwell, MA 02061-1620
25302659   +Environmental Systems Research Inst.,   PO Box 741076,   Los Angeles, CA 90004-9076
25213154   +Environmental Systems Research Institute,   PO Box 741076,   Los Angeles, CA 90004-9076
25302660   +Erie National Bank,   fka, Lake National Bank,   7402 Center Street,   Mentor, OH 44060-5804
25213155   +Estate of Bruce Beaty,   7755 Crile Rd,   Concord, OH 44077-9702
25458402   +Estate of Jerome T. Osborne,  c/o Kirk W. Roessler, Esq.,   1301 East Ninth Street, Suite 3500,
              Cleveland, OH 44114-1838
25381768   +Estate of Jerome T. Osborne,  c/o Richard N. Selby, Esq.,   Dworken & Bernstein,
              60 S Park Pl,   Painesville, OH 44077-3417
25302662    Estate of John R. Masco,  c/o Lori Masco,   245 Lake Pointe Dr,   Akron, OH 44333-1790
25302663   +Estate of Marion Rose Nathan,  c/o Frances Nathan Rutt,   11721 Ambleside Dr,
              Potomac, MD 20854-2103
25213156   +F.O.P. Building Fund,   PO Box 312,   Mentor, OH 44061-0312
25213158   +FCCC Co II LLC,   1110 Euclid Ave. Suite 300,   Cleveland, OH 44115-1626
25456259   +FCCC Co. II LLC,   c/o Steven A. Calabrese,   1110 Euclid Ave., Ste. 300,
              Cleveland, OH 44115-1626
```

```
25213157    +Family Greenwoods LP,   40 Elmwood Dr.,   Warren, PA 16365-1275
25213159    +Feldstein, Marvin A,   10235 Wisner Rd.,   Kirtland, OH 44094-9593
25213160    +First Choice Coffee Services,   215 Ken Mar Insuatrial Pkwy,   Broadview Heights, OH 44147-4606
25213161     First Insurance Funding,   PO Box 7000,   Carol Stream, IL 60197-7000
25302671    +First Merit,   7800 Reynolds Road,   Mentor, OH 44060-5324
25213162    +First National Bank,   4140 E. State St.,   Hermitage, PA 16148-3401
25302673    +First National Bank of PA,   6990 Heisley Road,   Mentor, OH 44060-4510
25458357    +First National Bank of Pennsylvania,   c/o Matthew H. Matheney,
             Buckingham Doolittle & Burroughs LLC,   1375 E. 9th Street, Suite 1700,
             Cleveland, OH 44114-1790
25213163    +First Natl Bk Of Pa,   1 Fnb Blvd,   Hermitage, PA 16148-3363
25213164     Fleetmatics,   PO Box 347472,   Pittsburgh, PA 15251-4472
25454984    +Frances N. Rutt,   Trustee of the Frances N Rutt Sister Tru,   11721 Ambieside Dr,
             Potomac, MD 20854-2103
25213165    +Frank DeMilta,   PO Box 748,   Willoughby, OH 44096-0748
25213166    +Frank W Fugman,   12682 Chamberlain Rd,   Aurora, OH 44202-9790
25213171     GM Financial Leasing,   75 Remittance Dr. Suite 1738,   Chicago, IL 60675-1738
25302578    +Gary Barh,   7347 Reynolds Road C,   Mentor, OH 44060-4739
25302678    +Gas Analytical Services Inc,   PO Box 1028,   Bridgeport WV 26330-0461
25213167     Gas Analytical Services Inc,   800, 140 10th Street,   Calgary, AB T2G 0R1
25213168    +Gas Measurement Services,   315 Margaret St.,   Marietta, OH 45750-6869
25213169    +Gentile, Mary,   PO Box 384,   Cedar Crest, NM 87008-0384
25213170    +Gerald S. King,   Isabelle B. Bolton,   8954 Booth Road,   Kirtland, OH 44060-8021
25213173    +Graham, Connie,   360 Woodland Place,   Meadville, PA 16335-1269
25213174    +Gray, Mel C.,   PO Box 701487,   San Antonio, TX 78270-1487
25381794    +Greenberg Traurig,,   c/o Mimi Bahcall, Esq.,   77 W Wacker Dr Ste 3100,
             Chicago, IL 60601-4904
25381795    +Gregory M. Dennin, Esq.,   Dennin & Dennin,   2745 Main St,   Lake Placid, NY 12946-3559
25213176    +Grissett, Finley,   PO Box 30856,   New Orleans, LA 70190-0856
25213187   ++HOLMES WAYNE ELECTRIC COOPERATIVE INC,   PO BOX 112,   MILLERSBURG OH 44654-0112
             (address filed with court: Holmes-Wayne Electric Coop,   PO Box 112,
             Millersburg, OH 44654-0112)
25213177    +Halverson, Charlotte Faye,   632 Mountain View Drive,   Lewis Town, MT 59457-1670
25213178    +Heath Consultants Inc,   9030 Monroe Rd.,   Houston, TX 77061-5229
25213180    +Heisley Tire & Brake, Inc.,   5893 Heisley Road,   Mentor, OH 44060-1831
25302693    +Heisley-Hopkins, LLC,   c/o Zack Burkons Receiver,   1621 Euclid Ave Ste 408,
             Cleveland, OH 44115-2117
25213181    +Hendricks, Victoria J.,   12605 New Ave.,   San Martin, CA 95046-9697
25302575    +Henrietta Backer,   12769 Klatka Dr,   Chardon, OH 44024-9306
25213182    +Henry V. Bloom,   7567 Tyler Blvd,   Mentor, OH 44060-4869
25213183    +Henry, Susan,   499 Springridge Rd.,   Lot #A18,   Clinton, MS 39056-5632
25213184    +Hilda Burris,   9475 Mayfield Rd,   Chesterland, OH 44026-2676
25213185    +Hlth Care Bl,   2600 S Garfield St,   Missoula, MT 59801-7709
25213186    +Holland Supply Co,   8225 Green Measows Dr. N,   Lewis Center, OH 43035-8660
25213188     Home Depot Credit Services,   Dept 32-2649054917 PO Box 78047,   Phoenix, AZ 85062-8047
25302702    +Home Savings,   #44 275 W. Federal,   Youngstown, OH 44503-1200
25213189    +Hoovler, Karen S.,   12701 Larchmere Blvd 5-C,   Cleveland, OH 44120-1175
25213191    +Huntington, Harold,   4519 Garden Place,   Las Vegas, NV 89107-4160
25302707    +Huron Lime,   c/o Osborne, Inc.,   7954 Reynolds Road,   Mentor, OH 44060-5334
25458403    +Huron River Properties, Inc.,   Kirk W. Roessler, Esq.,   1301 East Ninth Street, Suite 3500,
             Cleveland, OH 44114-1838
25381816    +Huron River Properties,,   c/o Osborne, Inc.,   7954 Reynolds Road,
             Mentor, OH 44060-5334
25213192    +Hyatt, James E.,   2692 Riverwatch Dr.,   Suffolk, VA 23434-8488
25213193    +Hyatt, Thomas K.,   7605 Coddle Harbor Lane,   Potomac, MD 20854-3252
25213194    +Hyatt, William E.,   502 Water St,   Warren, PA 16365-1745
25302714    +Indepence Bank,   Chief Executive Officer,   4401 Rockside Rd,   Independence, OH 44131-2146
25213198    +J R Smail Inc,   PO Box 1157,   Wooster, OH 44691-7082
25213199    +James Howser,   263 Normandy Drive,   Painesville, OH 44077-1644
25302845    +James Permertor,   523 Mentor Avenue Front,   Painesville, OH 44077-2627
25302875     James Rissinger,   538 Frost,   Painesville, OH 44077
25213200    +James W. Blum,   10140 Kirtland-Chardon Rd,   Chardon, OH 44024-9747
25302626    +Jan Cook,   523 Mentor Avenue Up,   Painesville, OH 44077-2627
25213201     Jan X-Ray Service Inc,   PO Box 29253,   New York, NY 10087-9253
25302568    +Jason Aquila,   9300 Buena Vista Dr,   Mentor, OH 44060-7004
25302911    +Jay Stencil,   1220 W Jackson Street,   Painesville, OH 44077-1304
25213202    +Jeff Shibley,   8950 Baldwin Road,   Kirtland, OH 44060-7837
25213203    +Jeffrey Gorman,   10795 Buckingham Place,   Concord, OH 44077-9130
25302935    +Jennifer Trick,   7357 Reynolds Road,   Mentor, OH 44060-4739
25213205    +Jiggy Ltd,   6011 Heisley Rd,   Mentor, OH 44060-1835
25302843     John Pella,   15499 Kinsman,   Painesville, OH 44077
25302942    +John Vilcheck,   7347 Reynolds Road,   Mentor, OH 44060-4739
25213206    +Jones, Joann Larson,   1832 Arcadia Drive,   Billings, MT 59102-2810
25302725    +Jordan & Jordan,   11190 Caddie Lane,   Painesville, OH 44077-8941
25381835    +Joseph Svete Esq.,   100 Parker Ct Ste 3,   Chardon, OH 44024-1141
25302594    +Josh Brandts,   1204 W Jackson Street,   Painesville, OH 44077-1304
25302767    +Josh Leonardi,   7325 Reynolds Road,   Mentor, OH 44060-4739
25302949    +Joyce Wallenfelz,   7474 Presley,   Mentor, OH 44060-5765
25213207    +Jucera, Dennis,   PO Box 36,   Moore, MT 59464-0036
25302704    +Justin Houk,   9361 Canterbury Lane,   Mentor, OH 44060-6406
```

```
25213208      K&T Landscaping,  2542 85th 1st,  Cuyahoga Falls, OH 44221
25381840     +KARAN A. MOSS, ESQ.,   WITSCHEY WITSCHEY & FIRESTINE CO.,,   405 ROTHROCK ROAD, SUITE 103,
              Akron, OH 44321-3146
25213227   ++++KOWALSKI, STANLEY R.,   3901 MORRISON HILL RD,   TIDIOUTE PA  16351-7305
              (address filed with court: Kowalski, Stanley R.,   RD 1 Box 251,   Tidioute, PA 16351)
25213228   ++++KOWALSKI, STEVEN P.,   3053 MORRISON HILL RD,   TIDIOUTE PA  16351-6129
              (address filed with court: Kowalski, Steven P.,   RD 1 Box 250 A-B,   Tidioute, PA 16351)
25213209     +Karen J McDeavitt,  5807 Taylor Rd,  Leroy, OH 44077-9156
25213210     +Kathleen K. Sherry Trust,  2141 Magnolia St,  Sarasota, FL 34239-5217
25213211     +Keck, James,  3653 Slater Rd.,  Salem, OH 44460-8919
25213212     +Keith Taylor,  Audrey Taylor,  7665 Mentor Avenue #130,  Mentor, OH 44060-5409
25381845     +Kelley, Christopher,  2359 Campbell Rd,  Tidioute, PA 16351-2703
25213213     +Kelly L Sommers, Trustee,  7070 South Lane,  Waite Hill, OH 44094-9388
25213214     +Ken Miller Supply W. VA,  PO Box 1086,  Wooster, OH 44691-7081
25213215     +Kenneth J. Udovic,  Karen Udovic,  9785 Kirland Chardon Rd,  Chardon, OH 44024-9746
25261158      Kerr Hilaria,  6172 Meadowbrook Dr,  Mentor OH 44060-3636
25213216     +Kerr, Hilaria,  37220 Chardon Rd.,  Willoughby, OH 44094-8719
25213217     +Kevin Bowers,  Antonia Bowers,  10110 Welk Road,  Chardon, OH 44024-9748
25213218      Keystone Consultants Inc,  32 E Main St,  Carnegie, PA 15106-2456
25381852      Kirk Roessler, Esq.,  Walter Haverfield LLP,  1301 E 9th St Ste 3500,
              Cleveland, OH 44114-1821
25213219     +Klinger, James W.,  33 Bethany St.,  Irvine, CA 92603-3519
25213220     +Klinger, Larry C.,  1823 St. Route 22 NE,  Somerset, OH 43783-9727
25213221     +Knox Energy Cooperative Assoc,  Box 932446,  Cleveland, OH 44193-0013
25213222      Knox, Steven,  5899 Woodhawk Rd.,  Winifred, MT 59849
25213223     +Kohlman, Keith,  111 Flowers Dr.,  Covington, LA 70433-5322
25213224     +Kohlman, Matthew,  179 Fox Fire St.,  Franklin, NC 28734-0714
25213225     +Kohlman, Paul,  23931 Pepperell PL. St.,  Katy, TX 77493-2606
25213226     +Kohlman, Zach,  516 Ruby Knoll Lane,  Franklin, NC 28734-4167
25302746     +Kohlman, Zach,  78 Redbird Mtn Rd,  Franklin, NC 28734-9794
25213229      Kravitz Brown & Dortch,  65 E State St,  Suite 200,  Columbus, OH 43215-4277
25213232     +Kristine Thut,  16755 Park Circle Dr,  Chagrin Falls, OH 44023-4562
25213233      Kubota Credit,  PO Box 0559,  Carol Stream, IL 60132-0559
25241636     +Kubota Credit Corporation,  PO Box 9013,  Addison, Texas 75001-9013
25213234     +Kucera, David L.,  1112 Washington St.,  Clarkston, WA 99403-2449
25213235     +Kucera, Gordon,  PO Box 8,  Clarkston, WA 99403-0008
25213236     +Kucera, Wayne,  221 Hoy Coulee Rd.,  Roundup, MT 59072-6532
25213237     +Kuholski, Debbie,  6055 Brandy Run,  Fairview, PA 16415-3303
25213238     +Lake Church of Christ,  8435 Auburn Road,  Chardon, OH 44024-9735
25302759     +Lake County Court of Common Pleas,  Civil Clerk,  47 N Park Pl,  Painesville, OH 44077-3416
25302760     +Lake County Prosecutor-Civil,  105 Main St,  PO Box 490,  Painesville, OH 44077-0490
25433610     +Lake County Treasurer,  105 Main Street,  Painesville, Ohio 44077-3414
25213239     +Lake Hospital Foundation,  7590 Auburn Rd.,  Concord, OH 44077-9176
25213240      Lake Hospital System Inc.,  Box 781348,  Detroit, MI 48278-1348
25213241     #+Lake Shore Gas Storage,  3511 Lost Nation Rd. Suite 255,  Willoughby, OH 44094-7792
25213242     +Lakeland Community College District,  Attn: VP of Admin Services,  7700 Clocktower Road,
              Kirtland, OH 44094-5198
25302595     +Lakrii Brazaitis,  7319 Reynolds Road,  Mentor, OH 44060-4739
25213243     +Laru Inc,  C/O Clifford D Baggot,  5925 Heisley Road,  Mentor, OH 44060-1833
25213244     +Laura L Seeley,  12492 Chamberlain Rd,  Aurora, OH 44202-9790
25213245     +Lewistown Rental LLC,  2566 Truck Bypass,  Lewis Town, MT 59457-3964
25213246     +Livingston, Martha,  7431 E. Parkside Dr.,  Youngstown, OH 44512-4204
25213247     +Livingston, Martha,  14450 Beloit Snodes Rd.,  Beloit, OH 44609-9533
25213248     +Lola Victor Trustee,  9590 Johnnycake Ridge Road,  Mentor, OH 44060-7104
25213249     +Lorenz, Margaret and Fred,  6251 Taylor Rd.,  Leroy, OH 44077-9159
25302773      Lori Masco,  824 Carolina Cir SW,  Vero Beach, FL 32962-6900
25213250     +Lyle J Morris,  Bonita Morris,  13975 Ravenna Road,  Newbury, OH 44065-9510
25213258   ++++MARTIN, JAMES R.,  1603 SWEDE RD,  TIDIOUTE PA  16351-2527
              (address filed with court: Martin, James R.,  RD #1 Box 231,  Tidioute, PA 16351)
25213269     +MDS Resources LLC,  7 Cheltenham Court,  San Antonio, TX 78218-1737
25213284     +MIT Enterprises,  8959 Tyler Blvd,  Mentor, OH 44060-2184
25213251     +Madison RE Developers LLC,  c/o CRM,  1110 Euclid Ave,  #300,  Cleveland, OH 44115-1626
25454441     +Maple Valley Estates, LLC,  7670 Tyler Blvd.,  Mentor, OH 44060-4853
25213252     +Mark Sivazlian,  Fimy Sahaida,  12720 Shawnee Road,  Silver Springs, NV 89429-8431
25302977     +Mark Zukowski,  5560 Vrooman,  Painesville, OH 44077-8825
25213253     +Marlenee, Barbara,  13001 Mocassin Lane,  Missoula, MT 59808-8947
25213254      Marlin Business Bank,  PO Box 13604,  Philadelphia, PA 19101-3604
25302779     +Martha Fleming Family Found.,  PO Box 649,  Titusville, PA 16354-0649
25213255     +Martha Fleming Family Foundation c/o Hun,  PO Box 649,  Titusville, PA 16354-0649
25213256     +Martin, Carl Thomas,  81 Main St,  Tidioute, PA 16351-1037
25213257     +Martin, Dennis,  471 Seldom Seen Rd.,  Grand Valley, PA 16420-5109
25213259     +Martin, Stacy,  34245 575 W. Apt C,  Bountiful, UT 84010
25213260     +Martin, Sue S.,  5134 No. Lake Mtn. Road,  Eagle Mtn., UT 84005-4599
25213261     +Masters, Cody A.,  25 Enterprise Rd.,  Titusville, PA 16354-9443
25213262      McAuley, Patricia Y.,  2633 Williams Hollow Rd.,  Hinsdale, NY 14743-9808
25213263     +McCann, Lillian,  8803 Youngsville Rd.,  Grand Valley, PA 16420-5115
25213264      McCool, John E. dba Edward Oil Co,  PO Box 202,  Youngsville, PA 16371-0202
25213265     +McDonough, Saundra,  8067 Long Forest Dr.,  Brecksville, OH 44141-1846
25213267     +McLaughlin, Sarah J.,  PO Box 154,  Tidioute, PA 16351-0154
25213268     +McNeal, Russell C.,  11 Fernwood Blvd,  Alliance, OH 44601-2136
```

```
25213270    +Mead, Deborah R.,    7212 Canary Lane NE,   Albuquerque, NM 87109-6007
25213271    +Mead, Wesley V.,    8109 Camino Del Venado NW,   Albuquerque, NM 87120-5931
25213272    +Mellon, Gregory C.,    3695 Little Hickory Rd.,   Tionesta, PA 16353-6835
25213273    +Mentor Lumber,    7180 Center St,   Mentor, OH 44060-4979
25457484    +Mentor Lumber & Supply Companies,    7180 Center Street,   Mentor, OH 44060-4979
25213274    +Mentor Schools Board of Education,    6451 Center Street,   Mentor, OH 44060-4109
25213275    +Mentor Wholesale Lumber,    7180 N. Center St,   Mentor, OH 44060-4979
25213276    +Messick, Patricia H.,    282 Cabrini Blvd Apt 5B,   New York, NY 10040-3621
25213277     Meunier, Thomas,    N89W 17572 St. Thomas Dr.,   Menomee Falls, WI 53051
25213278    +Miami Oil Producers Inc,    165 West Liberty St.,   Reno, NV 89501-1955
25302590    +Michael Boone,    6980 Ravenna,   Painesville, OH 44077-9504
25302804    +Michael D Gatto,    Kristen Gatto,   PO Box 381,   Chesterland, OH 44026-0381
25213279    +Michael D Gatto and Kristin Gatto,    29010 Chardon Rd,   Willoughby Hills, OH 44092-1473
25213280    +Micharl Dortch, Esq.,    65 East State Street,   Suite 200,   Columbus, OH 43215-4277
25213281    +Middlefield Farm and Garden,    5782 Heisley Road,   Mentor, OH 44060-1830
25213282    +Midway Industrial Campus Co Ltd,    1110 Euclid Ave,   #300,   Cleveland, OH 44115-1626
25302790    +Mike McDougall,    8724 Munson,   Mentor, OH 44060-4324
25302867    +Mike Resile,    8310 Bellflower,   Mentor, OH 44060-4213
25213283    +Millersburg Tire,    7375 State Route 39,   East Millersburg, OH 44654-8319
25302809    +Molly M. Fleming Trust,    PO Box 649,   Titusville, PA 16354-0649
25213285    +Molly M. Fleming Trust c/o Huntington Ba,    PO Box 649,   Titusville, PA 16354-0649
25213286    +Morgan, Margaret,    704 Maynard Rd.,   Helena, MT 59602-6835
25302810     Morgan, Margaret,    1370 Bitterroot Rd,   Helena, MT 59602-9453
25213287    +Morrison, Gretchen,    PO Box 1802,   Warren, PA 16365-6802
25213288    +Morrison, Paul K.,    249 William Dr,   Canonsburg, PA 15317-5223
25213289    +Morrison, Thomas W.,    2802 Gibson Oaks Dr.,   Herndon, VA 20171-2287
25213290    +Morrison, Virginia C.,    2208 Buxton Rd.,   Titusville, PA 16354-7410
25213291    +Morrison, William E.,    14211 Carolin Dr.,   N. Huntington, PA 15642-1207
25213292     Nathan Osborne,    5637 S Greenway Ct,   Unit F,   Highland Hts, OH 44143-1978
25213293    +Nick Brunner Auto Service,    7121 Hart St.,   Mentor, OH 44060-4909
25415489    ++OHIO BUREAU OF WORKERS COMPENSATION,    LAW SECTION BANKRUPTCY UNIT,   P O BOX 15567,
              COLUMBUS OH 43215-0567
             (address filed with court: Ohio Bureau of Workers' Compensation,
              Legal Division/Bankruptcy Unit,   PO Box 15567,   Columbus, Oh 43215-0567)
25446843     Office of Child Support Services,    1640 Superior Ave,   Cleveland Ohio 44114-2908
25213296    +Office of Natural Resources Revenue,    PO box 25627,   Denver, CO 80225-0627
25302822    +Ohio Attorney General,    Collections Enforcement Section,   attn Bankruptcy Staff,
              150 E Gay ST Fl 21,   Columbus, OH 43215-3191
25213297     Ohio Bureau of Workers Comp,    PO Box 89492,   Cleveland, OH 44101-6492
25213299    +Olszewksi, Eric J.,    139 Jonathan Rd.,   Lewisburg, PA 17837-8070
25213301     Orwell Natural Gas,    PO Box 74008599,   Chicago, IL 60674-8599
25213300     Orwell Natural Gas,    PO Box 73139,   Cleveland, OH 44193-3139
25213302    +Orwell Trumbull Pipeline,    3511 Lost Nation Rd. Suite 213,   Willoughby, OH 44094-7792
25213305    +Orwell Trumbull Pipeline Company,    3511 Lost Nation Road,   Suite 113,
              Willoughby, OH 44094-7792
25213306    +Orwell-Trumbull Pipeline Co,    3511 Lost Nation Rd. #213,   Willoughby, OH 44094-7792
25213307    #+OsAir Inc,    7001 Center St,   Mentor, OH 44060-4933
25381950    +Osborne Farms LLC,    c/o Osborne, Inc.,   7954 Reynolds Road,   Mentor, OH 44060-5334
25458404    +Osborne Farms, LLC,    c/o Kirk W. Roessler, Esq.,   1301 East Ninth Street, Suite 3500,
              Cleveland, OH 44114-1838
25213309    +Osborne INC,    7954 Reynolds Rd,   Mentor, OH 44060-5334
25213310    +P&E Electric,    7330 Case Ave,   Mentor, OH 44060-5719
25213311    +Pappas, Ariana Zsuffa,    174 E 74th St. Apt 5G,   New York, NY 10021-3532
25213312    +Paradigm,    PO Box 9123,   Wichita, KS 67277-0123
25213313    +Paul Hach II,    1034 W Jackson St,   Painesville, OH 44077-2529
25213315    +Pelletier, Donald,    9904 Park Ln NW,   Albuquerque, NM 87114-4930
25213316    +Pierce, Ben,    3843 Gale Rd,   Granville, OH 43023-9637
25302847     Pierce, Ben,    146 Balbriggan Ln,   Granville, OH 43023-9030
25213317    +Pine Run Petroleum Inc,    605 Heckathorn Church Rd.,   Seneca, PA 16346-3915
25213318     Pitney Bowes,    PO Box 371874,   Pittsburgh, PA 15250-7874
25213319    +Pocahontas Land Corporation,    Box 1517,   Bluefield, WV 24701-1517
25302851     Portage County Common Pleas,    Civil Division,   PO BOX 1035,   Ravenna, OH 44266-1035
25302852    +Portage County Prosecutor,    Civil Division,   241 S Chestnut St,   Ravenna, OH 44266-3087
25302853    +Portage County Treasurer,    449 S Meridian St Fl 1,   Ravenna, OH 44266-2914
25413089    +Portage County Treasurer,    PO Box 1217,   Ravenna, OH 44266-1217
25213320    #+Pro OnCall Technologies,    12125 Ellington Ct.,   Cincinnati, OH 45249-1000
25302854     Pro OnCall Technologies,    6902 E Kemper Rd,   Cincinnati, OH 45249-1025
25213321    +Professional Engine Systems Inc,    495 West Main St PO Box 326,   Canfield, OH 44406-0326
25302855     Pure Resources LP,    PO Box 910552,   Dallas, TX 75391-0552
25213323    +Quail Developers Inc,    20 Elberta Rd,   Painesville, OH 44077-1231
25213324    +R.V.K. Mechanical,    2764 Haines Rd,   Mentor, OH 44057-2428
25302862    +RBS Charter One,    8715 Mentor Avenue,   Mentor, OH 44060-6188
25302863    +RBS Charter One/Citizens,    8715 Mentor Avenue,   Mentor, OH 44060-6103
25213340    +RL Laughlin & Co Inc,    5012 West Washington St. Suite 100,   Charleston, WV 25313-2579
25213350    +RVK Mechanical,    2764 Haines Road,   Madison, OH 44057-2428
25213325     Railroad Management Co,    PO Box 672505,   Dallas, TX 75267-8555
25213326    +Ralph Gamber,    5893 Heisley Road,   Mentor, OH 44060-1831
25213327    +Ralph Victor Construction Inc,    20 Alberta,   Painesville, OH 44077-1231
25213328    +Rensma, Steve E.,    46164 Harger Rd.,   Titusville, PA 16354-5304
25213329    +Rental Systems, Inc,    7467 Mentor Ave,   Mentor, OH 44060-5405
```

```
25213330      Republic Services,   PO Box 9001099,   Louisville, KY 40290-1099
25213331     +Revod,   406 Lloyd St.,   Dover, OH 44622-1544
25302577     +Rich Balog,   7792 Ravenna,   Painesville, OH 44077-8932
25381984      Richard A. Baumgart,   Dettelbach, Sicherman & Baumgart LL,   55 Public Sq FL 21,
                 Cleveland, OH 44113-1902
25213332     +Richard Baumgart, Esq.,   55 Public Square,   21 St Floor,   Cleveland, OH 44113-1902
25302869     +Richard L Gray Test Trust,   PO Box 5555,   McAllen, TX 78502-5555
25213333      Richard L Gray Test Trust c/o Texas Regi,   PO Box 5555,   McAllen, TX 78502-5555
25213334     +Richard M Osborn,   7001 Center St,   Mentor OH 44060-4933
25213335     +Richard M Osborne Jr,   7050 Jackson St,   Mentor, OH 44060-5024
25213336     +Richard Mears,   Michelle Mears,   9915 Kirtland Chardon Rd,   Chardon, OH 44024-9746
25213337     +Richard Silver,   11890 Kinsman Rd,   Newbury, OH 44065-9690
25213338     +Richard Sommers,   10585 Somerset Drive,   Chardon, OH 44024-8946
25213339     +Richard, Cecile L.,   11881 N. Wayland Rd.,   Meadville, PA 16335-6601
25213342     +Robert Bundy,   16311 Munn Road,   Chagrin Falls, OH 44023-5172
25213343     +Rockefellar Oil,   7001 Center St.,   Mentor, OH 44060-4933
25302878     +Rockefeller Oil,   7001 Center St.,   Mentor, OH 44060-4933
25381995     +Rocksberry, Clayton,   810 Swede Rd,   Tidioute, PA 16351-2618
25213344     +Rodgers, Gary W.,   10270 Washingtonia Palm Way Apt 2216,   Fort Myers, FL 33966-6455
25302879      Rodgers, Gary W.,   7891 Go Canes Way,   Fort Myers, FL 33966-5720
25213345     +Roger J Loecy,   9940 Chardon Rd,   Chardon, OH 44024-9743
25213346     +Ronald C Filson,   5700 Vrooman Rd,   Painesville, OH 44077-8842
25213347     +Rosequist, Jolene A.,   156 High St,   Bristol, CT 06010-5828
25213348     +Rt 44 LLC,   Mark Giorgi,   8109 Crile Rd,   Painesville, OH 44077-9300
25213349     +Ruhlman, Audrey J.,   PO Box 52,   Seneca, PA 16346-0052
25302727     +Ryan & Tom Jusko,   11575 Girdled Road,   Painesville, OH 44077-9706
25213361     ++SIEVERS SECURITY INC,   18210 SAINT CLAIR AVE,   CLEVELAND OH 44110-2626
                 (address filed with court: Sievers Security Inc,   18210 St Clair Ave,   Cleveland, OH 44110)
25213351     +Sabella, Dennis,   7621 Youngsville Rd.,   Tidioute, PA 16351-2227
25213352     +Sabella, John,   9073 Youngsville Rd.,   Grand Valley, PA 16420-5119
25213353     +Sabella, Thomas J.,   8888 Youngsville Rd.,   Grand Valley, PA 16420-5116
25213354     +Sabella, Timothy,   9010 Youngsville Rd.,   Grand Valley, PA 16420-5120
25382009     +Sauers, Michelle,   808 Swede Rd,   Tidioute, PA 16351-2618
25213355     +Schwab Resources,   1 Scott St.,   Tidioute, PA 16351-1110
25302667     +Scott Feldkamp,   7347 Reynolds Road up,   Mentor, OH 44060-4739
25213356     +Sharp, Gregory,   12915 Beloit-Snodes Rd.,   Beloit, OH 44609-9213
25213357     +Sharrer, Roberta,   1049 Meadowlark Dr.,   Harrisonburg, VA 22802-4922
25213358     +Shearer, Sue E.,   2665 Roop Road,   Gilroy, CA 95020-9199
25213359     +Sherlock Oil Co,   PO Box 175,   Beverly, OH 45715-0175
25213360     +Sherry, Kathleen K.,   2141 Magnolia St,   Sarasota, FL 34239-5217
25213362     +Sims, Marjorie May,   5320 S. 372nd,   Auburn, WA 98001-8824
25213363     +Sivazlian, Faye Tanner,   37250 Chardon Rd.,   Willoughby Hills, OH 44094-8719
25213364     +Smith, Kimberly K.,   93 Camp Fire Lane,   Rivesville, WV 26588-9791
25213365     +Snyder, Robert Dudley Jr,   3051 Wolf Creek Ranch Rd.,   Burnet, TX 78611-3739
25213367     +Spencer, Colleen A.,   25 Enterprise Rd.,   Titusville, PA 16354-9443
25213369      St. Clair Rifle & Hunting Club,   C/O Ed Ujcich,   11880 Wellsley Lane,   Munson, OH 44024-8734
25213370     +Staley, Alice Marie,   60 Grace Lane,   Eureka, MT 59917-9100
25213371      Staples Advantage,   Dept DET PO Box 83689,   Chicago, IL 60696-3689
25213372     +Steve Calabrese,   c/o ERM,   1110 Euclid Ave,   #300,   Cleveland, OH 44115-1626
25213373     +Steve J Lovick,   7080 Ravenna Rd,   Concord, OH 44077-8926
25456364     +Steven A. Calabrese,   1110 Euclid Ave., Ste. 300,   Cleveland, OH 44115-1626
25456363     +Steven A. Calabrese, Trustee,   UTA Dated 6/25/91 and Restated 6/16/97,
                 1110 Euclid Ave., Ste. 300,   Cleveland, OH 44115-1626
25213374      Stoffer, Delores,   1375 S 12th St,   Beloit, OH 44609
25213375     +Stoffer, James,   1485 S 12 St.,   Beloit, OH 44609-9318
25213376     +Sullivan, C. Edmund,   2440 31 st. Ave. NE,   Naples, FL 34120-0442
25213377     #+Suma Recording,   5706 Vrooman Rd,   Painesville, OH 44077-8842
25213378     +Summers Rubber,   100 Tennis Center Dr.,   Marietta, OH 45750-8802
25302919     +Suzanne Godenswager Esq.,   1213 Prospect Ave Ste 300,   Cleveland, OH 44115-1260
25213379     +Synergy Offshore LLC,   9821 Katy Freeway,   Suite 805,   Houston, TX 77024-1295
25213380     +TBT Ltd. LLC,   PO Box 2406,   Farmington, NM 87499-2406
25319275     +Tax Ease Ohio, LLC,   c/o Sandhu Law Group, LLC,   1213 Prospect Avenue, Suite 300,
                 Cleveland, OH 44115-1260
25302921     +Tax Ease Ohio LLC,   14800 Landmark Blvd Ste 400,   Dallas, TX 75254-7598
25213381      Terre Verte Company Inc,   PO Box 92169,   San Diego, CA 92169
25213382     +Terre Verte Company, Inc,   PO Box 90265,   San Diego, CA 92169-2265
25302925     +The Bd of Bd of,   the Willoughby-Eastlake SD,   37047 Ridge Rd.,   Willoughby, OH 44094-4130
25213383     +The Bd of Ed of the Willoughby-Eastlake,   37047 Ridge Rd.,   Willoughby, OH 44094-4130
25216224     +The Huntington National Bank,   c/o Timothy P. Palmer, Esq.,   Buchanan Ingersoll & Rooney PC,
                 One Oxford Centre, 20th fl.,   Pittsburgh, PA 15219-1400
25213384     +The Paradigm Alliance,   Box 9123,   Wichita, KS 67277-0123
25213385     #+Thomas Bryan,   Dorothy Bryan,   25650 Chardon Road,   Richmond Hts, OH 44143-1206
25213386     +Thomas E. Wheeler,   8507 Tyler Blvd,   Mentor, OH 44060-4231
25213387     +Thomas J Davis,   12480 Chamberlain Rd,   Aurora, OH 44202-9790
25302891     +Todd Salopek,   7317 Reynolds Road,   Mentor, OH 44060-4739
25213388     +Todd Victor,   Cynthia Victor,   7685 Snowberry Court,   Mentor, OH 44060-7100
25213389     +Todd, Lynda Gray,   729 West 8th St.,   Weslaco, TX 78596-6813
25213390     +Tony Schreiber's Hauling,   Po Box 1106,   Fairport, OH 44077-8106
25302934      Treasurer-Lake County,   105 Main St,   PO BOX 490,   Painesville, OH 44077-0490
```

```
25458507    +U.S. Department of Justice,   Environmental Defense Section,   P.O. Box 7611,
             Washington, D.C. 20044-7611
25302937     US Attorney-- ND Ohio,   Attn Bankruptcy Section,   801 W Superior Ave Ste 400,
             Cleveland, OH 44113-1852
25213391     USDA Forrest Service c/o Citibank,   PO Box 301550,   Los Angeles, CA 90030-1550
25302936    +United States Attorney General,   Main Justice Bldg,   10th & Constitution Ave NW,
             Washington, DC 20530-0001
25302939    +Utility Technologies Int'l Corp,   4700 Homer Ohio Lane,   Groveport, OH 43125-9230
25213392    +Utility Technologies International Corp,   4700 Homer Ohio Lane,   Groveport, OH 43125-9230
25213393    +Utility Technologys Intl Corp,   4700 Homer Ohio Lane,   Groveport, OH 43125-9230
25213395    +Voison, Carole M.,   411 North Monroe St.,   Titusville, PA 16354-1622
25213396    +Vrooman Road Development,   7001 Center St,   Mentor, OH 44060-4933
25213397    +W&W Construction,   284 Richmond St,   Painesville, OH 44077-3263
25213398    +Wagner, Margaret Sue,   413 Prairie Fire Dr.,   Loveland, CO 80538-7802
25213399    +Walker Brothers Construction,   284 Richmond St,   Painesville, OH 44077-3200
25213400    +Wallace, Stacie A.,   337 Wimberley Ranch Dr.,   Wimberley, TX 78676-4131
25213401    +Walthall Rea,   6300 Rockside Rd,   Cleveland, OH 44131-2254
25213402     Walthall, Drake & Wallace,   6300 Rockside Rd,   Ste 100,   Cleveland, OH 44131-2221
25213404    +Warren Community Water,   17300 State Route 550,   Marietta, OH 45750-8302
25213405     Washington Electric Cooperative Inc,   PO Box 664 406 Colegate Dr,   Marietta, OH 45750-0664
25213406     Waste Management of Ohio,   PO Box 4648,   Carol Stream, IL 60197-4648
25213407     Waste Management of West Virginia,   PO Box 13648,   Philadelphia, PA 19101-3648
25382075     Waters, Kateyn,   1528 Swede rd,   Tidioute, PA 16351
25213408    +Wells, Kathryn Marlyn,   12015 Brewster Dr.,   Tampa, FL 33626-2501
25213409    +Wenger Pipeline Construction Inc,   PO Box 526,   Dalton, OH 44618-0526
25213410    +Western Reserve Land Conservancy,   3850 Chagrin River Rd,   Moreland Hills, OH 44022-1131
25213412    +Western Reserve Lubricants, Inc,   38001 Stevens Blvd,   Suite B,   Willoughby, OH 44094-6237
25213413     Westfield Insurance,   PO Box 9001566,   Louisville, KY 40290-1566
25213414    +William Armstron,   Judith Armstron,   10088 Welk Road,   Chardon, OH 44024-9748
25213415    +William Franz,   8078 Ravenna Road,   Painesville, OH 44077-9789
25213416    +William J. Sporar,   PO Box 573,   Chardon, OH 44024-0573
25213417    +William Ruple Co., LLC,   4756 Beidler Rd,   Willoughby, OH 44094-4679
25302967    +William T. Snyder Test'ntary Trust,   1210 Arborbrooke Dr.,   Knoxville, TN 37922-9328
25213418    +William T. Snyder Testamentary Trust,   1210 Arborbrooke Dr.,   Knoxville, TN 37922-9328
25213419    +William Wuliger,   2003 St. Clair Avenue,   Cleveland, OH 44114-4004
25382087    +William Wuliger, Esq.,   Wuliger & Wuliger,   2003 St Clair Ave,   Cleveland, OH 44114-4004
25213420    +Willis Haines,   10539 Chardon Rd,   Chardon, OH 44024-9749
25213421     Windstream,   PO Box 9001908,   Louisville, KY 40290-1908
25213422    +Woodhall Distributing,   PO Box 1018,   Denton, MD 21629-1018
25213423    +Yahn, Arthur,   1922 47th Ave,   San Francisco, CA 94116-1045
25302971    +Yahn, Arthur,   47 21st St,   Beach Haven, NJ 08008-5516
25213424    +Yahn, Hugo,   2633 Williams Hollow Rd.,   Hinsdale, NY 14743-9808
25213425    +Yahn, Winona H c/o Patricia McAuley,   2633 Williams Hollow Rd.,   Hinsdale, NY 14743-9808
25213426    +Yecha, David,   203 Commercial Ave.,   Gettysburg, SD 57442-1201
25302974     Yecha, David,   4407 N Valhalla Blvd Apt 20,   Sioux Falls, SD 57106-5206
25213427    +Zalucki, Anita Eloise,   1210 Arborbrooke Dr.,   Knoxville, TN 37922-9328
25213428     Ziegler, James,   RD 1,   Tidioute, PA 16351
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.

```
intp        +E-mail/Text: ecf@buckleyking.com Aug 10 2018 22:21:48     Zachary B Burkons,
             c/o Buckley King LPA,   600 Superior Ave., Suite 1400,   Cleveland, OH 44114-2693
25213085     E-mail/Text: g17768@att.com Aug 10 2018 22:21:47     AT&T,   PO Box 5080,
             Carol Stream, IL 60197-5080
25213079     E-mail/Text: ally@ebn.phinsolutions.com Aug 10 2018 22:21:43     Ally,   PO Box 9001951,
             Louisville, KY 40290-1951
25213133    +E-mail/Text: csxt_bankruptcy@csx.com Aug 10 2018 22:22:03     CSX,   500 Water Street,
             Jacksonville, FL 32202-4445
25302635     E-mail/Text: TRBANKRUPTCY@CUYAHOGACOUNTY.US Aug 10 2018 22:24:15     Cuyahoga County Treasurer,
             2079 E 9th St,   Cleveland, OH 44115
25213131    +E-mail/Text: lpatterson@centronservices.com Aug 10 2018 22:21:48     Centron Services Inc,
             DBA Credit Systems,   PO Box 875,   Helena, MT 59624-0875
25302628    +E-mail/Text: lpatterson@centronservices.com Aug 10 2018 22:21:48     Crdt Systems,   100 N Park,
             Helena, MT 59601-6219
25213132    +E-mail/Text: bankruptcy_notifications@ccsusa.com Aug 10 2018 22:24:19
             Credit Collections Services,   Attention: Bankruptcy,   725 Canton Street,
             Norwood, MA 02062-2679
25302650    +E-mail/Text: andrew.j.sagen@dfsco.com Aug 10 2018 22:24:28
             DONNELLEY FINANCIAL SOLUTIONS INC,   35 W WACKER DR 35TH FLOOR,   Chicago, IL 60601-1737
25381756    +E-mail/Text: andrew.j.sagen@dfsco.com Aug 10 2018 22:24:28
             Donnelley Financial Solutions, Inc.,   35 W Wacker Dr FL 35,   Chicago, IL 60601-1737
25213149    +E-mail/Text: lkrenisky@dworkenlaw.com Aug 10 2018 22:24:19     Dworken & Bernstein Co., L.P.A.,
             60 South Park Place,   Painesville, OH 44077-3417
25275400    +E-mail/Text: BKRMailOps@weltman.com Aug 10 2018 22:23:27     ErieBank, A Division of CNB Bank,
             c/o Weltman, Weinberg & Reis Co. LPA,   323 W. Lakeside Ave. Ste. 200,
             Cleveland, OH 44113-1009
25213172    +E-mail/Text: lgallo@goodtire.com Aug 10 2018 22:22:52     Good Tire Service Inc,   PO Box J,
             Knox, PA 16232-0610
25213190    +E-mail/Text: bankruptcy@huntington.com Aug 10 2018 22:23:04     Huntington Natl Bk,
             Huntington National Bank - Bankruptcy No,   Po Box 89424,   Cleveland, OH 44101-6424
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)

```
25302705     +E-mail/Text: bankruptcy@huntington.com Aug 10 2018 22:23:04     Huntington Natl Bk,
              ATTN: Bankruptcy,  Po Box 89424,  Cleveland, OH 44101-6424
25213196      E-mail/Text: bankruptcy@firstenergycorp.com Aug 10 2018 22:23:17     Illuminating Co,
              PO Box 3687,  Akron, OH 44309-3687
25213195     +E-mail/Text: bankruptcy@firstenergycorp.com Aug 10 2018 22:23:16     Illuminating Co,
              PO Box 3638,  Akron, OH 44309-3638
25302715     +E-mail/Text: cio.bncmail@irs.gov Aug 10 2018 22:21:58     Internal Revenue Service,
              PO Box 7346,  Philadelphia, PA 19101-7346
25213230      E-mail/Text: mdortch@kravitzllc.com Aug 10 2018 22:21:46     Kravitz, Brown & Dortch LLC,
              65 East State St. Suite 200,  Columbus, OH 43215-4277
25213294     +E-mail/Text: ebn@exchange.nscorp.com Aug 10 2018 22:23:48     Norfolk Southern Railway Company,
              Real Estate Dept-Ann Powell,  1200 Peachtree St,  NE Box 165,  Atlanta, GA 30309-3579
25213295     +E-mail/Text: bankruptcy.notices@northwestern.com Aug 10 2018 22:22:00     Northwestern Energy,
              40 East Broadway Street,  Butte, MT 59701-9394
25413990     +E-mail/Text: Bankruptcy.notices@tax.state.oh.us Aug 10 2018 22:24:07
              Ohio Department of Taxation,  Bankruptcy Division,  P.O. Box 530,  Columbus, OH 43216-0530
25302824      E-mail/Text: Bankruptcy.notices@tax.state.oh.us Aug 10 2018 22:24:07
              Ohio Department of Taxation,  Attn Bankruptcy Division,  PO BOX 530,
              Columbus, OH 43216-0530
25213298      E-mail/Text: bankruptcy@firstenergycorp.com Aug 10 2018 22:23:16     Ohio Edison,  PO Box 3687,
              Akron, OH 44309-3687
25213314     +E-mail/Text: caputobros@netlink.net Aug 10 2018 22:24:14     PCO-Mayfield Ltd,
              5001 Mayfield Rd,  Suite 207,  Lyndhurst, OH 44124-2609
25233337     +E-mail/Text: bankruptcy@huntington.com Aug 10 2018 22:23:04     The Huntington National Bank,
              P O Box 89424,  Cleveland OH 44101-6424
25271377     +E-mail/Text: bankruptcy@firstenergycorp.com Aug 10 2018 22:23:16     The Illuminating Company,
              5001 NASA Blvd,  Fairmont WV 26554-8248
25213394      E-mail/Text: wfmelectronicbankruptcynotifications@verizonwireless.com Aug 10 2018 22:21:40
              Verizon Wireless,  PO Box 25505,  Lehigh Valley, PA 18002-5505
                                                                                        TOTAL: 28
```

```
                 ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
cr               Bank of America, N.A.
cr               Mentor Lumber & Supply Co.
cr               Tax Ease Ohio, LLC
25381661         AIG Insurance
25213113         Chowder Gas Storage
25302649         Diane M Osborne Trust
25330692         Diane M Osborne Trust
25213179         Heatmiser
25302691         Heatmiser
25330734         Heatmiser
25381800         Heatmiser
25213266         McKay Standard
25302791         McKay Standard
25330834         McKay Standard
25381905         McKay Standard
25213341         RMO
25459982         United States of America on behalf of US EPA
25213403         Ware, Jennifer
25302952         Ware, Jennifer
25330995         Ware, Jennifer
25382070         Ware, Jennifer
25457485         Zak Burkons Receiver for Orwell-Trumbull Pipeline,  Co., LLC
cr*             +Estate of Jerome T. Osborne,  c/o Kirk W. Roessler, Esq.,  1301 East Ninth Street Suite 3500,
                  Cleveland, OH 44114-1838
25302553*       +3G6 LLC,  18330 SR 62,  Beloit, OH 44609-9520
25330596*       +3G6 LLC,  18330 SR 62,  Beloit, OH 44609-9520
25381653*       +3G6 LLC,  18330 SR 62,  Beloit, OH 44609-9520
25302554*       +8200 Tyler Realty LLC,  9049 Tyler Blvd,  Saltzman,  Mentor, OH 44060-1868
25330597*       +8200 Tyler Realty LLC,  9049 Tyler Blvd,  Saltzman,  Mentor, OH 44060-1868
25381654*       +8200 Tyler Realty LLC,  9049 Tyler Blvd,  Saltzman,  Mentor, OH 44060-1868
25302557*        AEP Electric Power,  PO Box 24418,  Canton, OH 44701-4418
25330600*        AEP Electric Power,  PO Box 24418,  Canton, OH 44701-4418
25381658*        AEP Electric Power,  PO Box 24418,  Canton, OH 44701-4418
25302571*        AT&T,  PO Box 5080,  Carol Stream, IL 60197-5080
25330614*        AT&T,  PO Box 5080,  Carol Stream, IL 60197-5080
25381673*        AT&T,  PO Box 5080,  Carol Stream, IL 60197-5080
25302572*        AT&T Teleconference Services,  PO Box 5002,  Carol Stream, IL 60197-5002
25330615*        AT&T Teleconference Services,  PO Box 5002,  Carol Stream, IL 60197-5002
25381674*        AT&T Teleconference Services,  PO Box 5002,  Carol Stream, IL 60197-5002
25330598*       +Accord Medical,  5480 Granada Drive,  Mentor, OH 44060-1410
25381656*       +Accord Medical,  5480 Granada Drive,  Mentor, OH 44060-1410
25302556*       +Acharles M Andrews,  USA Mgmt & Development,  35110 Euclid Avenue,
                  Willoughby, OH 44094-4523
25330599*       +Acharles M Andrews,  USA Mgmt & Development,  35110 Euclid Avenue,
                  Willoughby, OH 44094-4523
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
25381657*      +Acharles M Andrews,  USA Mgmt & Development,  35110 Euclid Avenue,
                Willoughby, OH 44094-4523
25213075*       Aflac,  1932 Wynnton Rd.,  Columbus, GA 31993-8601
25302559*       Aflac,  1932 Wynnton Rd.,  Columbus, GA 31993-8601
25330602*       Aflac,  1932 Wynnton Rd.,  Columbus, GA 31993-8601
25381660*       Aflac,  1932 Wynnton Rd.,  Columbus, GA 31993-8601
25302558*       Aflac,  1932 Wynnton Road,  Columbus, GA 31993-0797
25330601*       Aflac,  1932 Wynnton Road,  Columbus, GA 31993-0797
25381659*       Aflac,  1932 Wynnton Road,  Columbus, GA 31993-0797
25330603*      +Airgas,  Box 94737,  Cleveland, OH 44101-4737
25381662*      +Airgas,  Box 94737,  Cleveland, OH 44101-4737
25302561*       Airgas Great Lakes,  PO Box 802576,  Chicago, IL 60680-2576
25330604*       Airgas Great Lakes,  PO Box 802576,  Chicago, IL 60680-2576
25381663*       Airgas Great Lakes,  PO Box 802576,  Chicago, IL 60680-2576
25302562*       Al Xander,  PO Box 98,  Corry, PA 16407-0098
25330605*       Al Xander,  PO Box 98,  Corry, PA 16407-0098
25381664*       Al Xander,  PO Box 98,  Corry, PA 16407-0098
25302563*      +Albrecht, Melvin,  3516 S 12th St.,  Homeworth, OH 44634-9711
25330606*      +Albrecht, Melvin,  3516 S 12th St.,  Homeworth, OH 44634-9711
25381665*      +Albrecht, Melvin,  3516 S 12th St.,  Homeworth, OH 44634-9711
25302564*       Ally,  PO Box 9001951,  Louisville, KY 40290-1951
25330607*       Ally,  PO Box 9001951,  Louisville, KY 40290-1951
25381666*       Ally,  PO Box 9001951,  Louisville, KY 40290-1951
25302565*       Almstrom, Melissa,  178 E 17th St,  Huntington Station, NY 11746-3032
25330608*       Almstrom, Melissa,  178 E 17th St,  Huntington Station, NY 11746-3032
25381667*       Almstrom, Melissa,  178 E 17th St,  Huntington Station, NY 11746-3032
25302566*      +Ann H Andrews, Trustee,  Virginia Huxel Trust,  220 Hiawatha Avenue,
                Westerville, OH 43081-2223
25330609*      +Ann H Andrews, Trustee,  Virginia Huxel Trust,  220 Hiawatha Avenue,
                Westerville, OH 43081-2223
25381668*      +Ann H Andrews, Trustee,  Virginia Huxel Trust,  220 Hiawatha Avenue,
                Westerville, OH 43081-2223
25302567*      +Apollo Engineering Co,  PO Box 2050,  Broken Arrow, OK 74013-2050
25330610*      +Apollo Engineering Co,  PO Box 2050,  Broken Arrow, OK 74013-2050
25381669*      +Apollo Engineering Co,  PO Box 2050,  Broken Arrow, OK 74013-2050
25302569*      +Armen R Shockey,  1090 W Jackson St,  Painesville, OH 44077-2529
25330612*      +Armen R Shockey,  1090 W Jackson St,  Painesville, OH 44077-2529
25381671*      +Armen R Shockey,  1090 W Jackson St,  Painesville, OH 44077-2529
25330613*      +Arthur Robinson et al Trust,  409 Spring Garden Lane,  West Conshohocken, PA 19428-2969
25381672*      +Arthur Robinson et al Trust,  409 Spring Garden Lane,  West Conshohocken, PA 19428-2969
25330936*       Ashley Seabring,  Pelton Road,  Willoughby, OH 44094
25382011*       Ashley Seabring,  Pelton Road,  Willoughby, OH 44094
25381675*       Auto Zone,  PO Box 116067,  Atlanta, GA 30368-6067
25302573*       Auto Zone,  PO Box 116067,  Atlanta, GA 30368-6067
25330616*       Auto Zone,  PO Box 116067,  Atlanta, GA 30368-6067
25302574*      +Automatic Music Vending,  8120 Auburn Road,  Concord, OH 44077-9179
25330617*      +Automatic Music Vending,  8120 Auburn Road,  Concord, OH 44077-9179
25381676*      +Automatic Music Vending,  8120 Auburn Road,  Concord, OH 44077-9179
25302579*      +BBU Environmental Services Ltd,  2206 Horns Mill Rd. SE,  PO Box 2542,
                Lancaster, OH 43130-5542
25330622*      +BBU Environmental Services Ltd,  2206 Horns Mill Rd. SE,  PO Box 2542,
                Lancaster, OH 43130-5542
25381681*      +BBU Environmental Services Ltd,  2206 Horns Mill Rd. SE,  PO Box 2542,
                Lancaster, OH 43130-5542
25302576*      +Bailey, Lynnea,  5515 Foote Mill Rd.,  Erie, PA 16509-3853
25330619*      +Bailey, Lynnea,  5515 Foote Mill Rd.,  Erie, PA 16509-3853
25381678*      +Bailey, Lynnea,  5515 Foote Mill Rd.,  Erie, PA 16509-3853
25330623*      +Beckwith Auto,  2450 North Ridge Rd,  Painesville, OH 44077-4847
25381682*      +Beckwith Auto,  2450 North Ridge Rd,  Painesville, OH 44077-4847
25302581*      +Belleau, Mary L.,  205 Pioneer St.,  Warren, PA 16365-1649
25330624*      +Belleau, Mary L.,  205 Pioneer St.,  Warren, PA 16365-1649
25381683*      +Belleau, Mary L.,  205 Pioneer St.,  Warren, PA 16365-1649
25330881*       Benjamin Palazzo,  Tin Man #65,  7452 Winding Trail,  Mentor, OH 44060
25381953*       Benjamin Palazzo,  Tin Man #65,  7452 Winding Trail,  Mentor, OH 44060
25330625*      +Best Resale & Exchange,  1113 Lost Nation Rd,  Willoughby, OH 44094-7122
25381684*      +Best Resale & Exchange,  1113 Lost Nation Rd,  Willoughby, OH 44094-7122
25302583*      +Beth Ann Osborne,  7321 Markell Rd,  Waite Hill, OH 44094-9398
25330626*      +Beth Ann Osborne,  7321 Markell Rd,  Waite Hill, OH 44094-9398
25381685*      +Beth Ann Osborne,  7321 Markell Rd,  Waite Hill, OH 44094-9398
25302584*      +Big Oat's Oil Field Supply Company,  38700 Pelton Road,  Willoughby, OH 44094-7745
25330627*      +Big Oat's Oil Field Supply Company,  38700 Pelton Road,  Willoughby, OH 44094-7745
25381686*      +Big Oat's Oil Field Supply Company,  38700 Pelton Road,  Willoughby, OH 44094-7745
25302585*      +Big Oats,  38700 Pelton Rd,  Willoughby, OH 44094-7745
25330628*      +Big Oats,  38700 Pelton Rd,  Willoughby, OH 44094-7745
25381687*      +Big Oats,  38700 Pelton Rd,  Willoughby, OH 44094-7745
25302586*      +Big Oats Oil Field Supply,  38700 Pelton Rd.,  Willoughby, OH 44094-7745
25330629*      +Big Oats Oil Field Supply,  38700 Pelton Rd.,  Willoughby, OH 44094-7745
25381688*      +Big Oats Oil Field Supply,  38700 Pelton Rd.,  Willoughby, OH 44094-7745
25302587*       Big Oats Oil Field Supply,  Pelton Rd.,  Willoughby, OH 44094
```

                    ***** BYPASSED RECIPIENTS (continued) *****
```
25330630*     Big Oats Oil Field Supply,    Pelton Rd.,    Willoughby, OH 44094
25381689*     Big Oats Oil Field Supply,    Pelton Rd.,    Willoughby, OH 44094
25213097*    +Big Oats Oil Field Supply Co,    38700 Pelton Rd.,    Willoughby, OH 44094-7745
25302588*    +Big Oats Oil Field Supply Co,    38700 Pelton Rd.,    Willoughby, OH 44094-7745
25330631*    +Big Oats Oil Field Supply Co,    38700 Pelton Rd.,    Willoughby, OH 44094-7745
25381690*    +Big Oats Oil Field Supply Co,    38700 Pelton Rd.,    Willoughby, OH 44094-7745
25330720*    +Bob Fratus,    1180 W Jackson Street,    Painesville, OH 44077-1304
25381784*    +Bob Fratus,    1180 W Jackson Street,    Painesville, OH 44077-1304
25302591*    +Bowler, John M.,    225 River Rd.,    Warren, PA 16365-3632
25330634*    +Bowler, John M.,    225 River Rd.,    Warren, PA 16365-3632
25381693*    +Bowler, John M.,    225 River Rd.,    Warren, PA 16365-3632
25302592*    +Bowler, N. Alexander,    PO box 21097,    Cheyenne, WY 82003-7022
25330635*    +Bowler, N. Alexander,    PO box 21097,    Cheyenne, WY 82003-7022
25381694*    +Bowler, N. Alexander,    PO box 21097,    Cheyenne, WY 82003-7022
25302593*    +Bowler, William H.,    100 4th Ave,    Warren, PA 16365-2316
25330636*    +Bowler, William H.,    100 4th Ave,    Warren, PA 16365-2316
25381695*    +Bowler, William H.,    100 4th Ave,    Warren, PA 16365-2316
25330973*    +Britteny Tillett,    7371 Reynolds Road,    Mentor, OH 44060-4739
25382048*    +Britteny Tillett,    7371 Reynolds Road,    Mentor, OH 44060-4739
25330889*    +Brittney Phonix,    1216 W Jackson Street,    Painesville, OH 44077-1304
25381961*    +Brittney Phonix,    1216 W Jackson Street,    Painesville, OH 44077-1304
25302596*    +Brown, Alice M.,    447 Sherbrooke Court,    Venice, FL 34293-4429
25330639*    +Brown, Alice M.,    447 Sherbrooke Court,    Venice, FL 34293-4429
25381698*    +Brown, Alice M.,    447 Sherbrooke Court,    Venice, FL 34293-4429
25302597*    +Bruce Bullard,    11625 Girdled Road,    Concord, OH 44077-9182
25330640*    +Bruce Bullard,    11625 Girdled Road,    Concord, OH 44077-9182
25381699*    +Bruce Bullard,    11625 Girdled Road,    Concord, OH 44077-9182
25302598*    +Bruno H Thut,    16755 Park Circle Dr,    Chagrin Falls, OH 44023-4562
25330641*    +Bruno H Thut,    16755 Park Circle Dr,    Chagrin Falls, OH 44023-4562
25381700*    +Bruno H Thut,    16755 Park Circle Dr,    Chagrin Falls, OH 44023-4562
25302599*    +Burleigh Drilling,    10170 Oil Creek Rd.,    Grand Valley, PA 16420-1228
25330642*    +Burleigh Drilling,    10170 Oil Creek Rd.,    Grand Valley, PA 16420-1228
25381701*    +Burleigh Drilling,    10170 Oil Creek Rd.,    Grand Valley, PA 16420-1228
25302600*    +Burt, Richard K.,    595 State Route 157,    Oil City, PA 16301-4243
25330643*    +Burt, Richard K.,    595 State Route 157,    Oil City, PA 16301-4243
25381702*    +Burt, Richard K.,    595 State Route 157,    Oil City, PA 16301-4243
25302604*    +CCM Rental at Chesterland,    8020 Mayfield Rd,    Chesterland, OH 44026-2439
25330647*    +CCM Rental at Chesterland,    8020 Mayfield Rd,    Chesterland, OH 44026-2439
25381706*    +CCM Rental at Chesterland,    8020 Mayfield Rd,    Chesterland, OH 44026-2439
25330595*    +COLE, AARON M,    2323 PARK AVE,    Cincinnati, OH 45206-2711
25381652*    +COLE, AARON M,    2323 PARK AVE,    Cincinnati, OH 45206-2711
25302630*    +CSX,    500 Water Street,    Jacksonville, FL 32202-4445
25330673*    +CSX,    500 Water Street,    Jacksonville, FL 32202-4445
25381734*    +CSX,    500 Water Street,    Jacksonville, FL 32202-4445
25302631*     CSX Transportation,    PO Box 116628,    Atlanta, GA 30368-6628
25330674*     CSX Transportation,    PO Box 116628,    Atlanta, GA 30368-6628
25381735*     CSX Transportation,    PO Box 116628,    Atlanta, GA 30368-6628
25330678*    ++CUYAHOGA COUNTY TREASURER,    2079 EAST 9TH STREET,    FIRST FLOOR,    CLEVELAND OH 44115-1302
              (address filed with court: Cuyahoga County Treasurer,    2079 E 9th St,    Cleveland, OH 44115)
25381739*    ++CUYAHOGA COUNTY TREASURER,    2079 EAST 9TH STREET,    FIRST FLOOR,    CLEVELAND OH 44115-1302
              (address filed with court: Cuyahoga County Treasurer,    2079 E 9th St,    Cleveland, OH 44115)
25302636*    +CW Eliot Paine,    54 Birch Bay Dr,    Bar Harbor, ME 04609-7448
25330679*    +CW Eliot Paine,    54 Birch Bay Dr,    Bar Harbor, ME 04609-7448
25381740*    +CW Eliot Paine,    54 Birch Bay Dr,    Bar Harbor, ME 04609-7448
25302601*    +Campbell, Lisa,    17089 Fawn Lane,    Pleasantville, PA 16341-9637
25330644*    +Campbell, Lisa,    17089 Fawn Lane,    Pleasantville, PA 16341-9637
25381703*    +Campbell, Lisa,    17089 Fawn Lane,    Pleasantville, PA 16341-9637
25302602*    +Campbell, Shannon R.,    25 Enterprise Rd.,    Titusville, PA 16354-9443
25330645*    +Campbell, Shannon R.,    25 Enterprise Rd.,    Titusville, PA 16354-9443
25381704*    +Campbell, Shannon R.,    25 Enterprise Rd.,    Titusville, PA 16354-9443
25302603*    +Carl Hill,    Lisa Hill,    10733 Thwing Road,    Chardon, OH 44024-9791
25330646*    +Carl Hill,    Lisa Hill,    10733 Thwing Road,    Chardon, OH 44024-9791
25381705*    +Carl Hill,    Lisa Hill,    10733 Thwing Road,    Chardon, OH 44024-9791
25330731*     Catherine Grove,    730 Columbia,    Painesville, OH 44077
25381797*     Catherine Grove,    730 Columbia,    Painesville, OH 44077
25302605*    +Cedar GEM, LLC,    10660 Chardon Road,    Chardon, OH 44024-9751
25330648*    +Cedar GEM, LLC,    10660 Chardon Road,    Chardon, OH 44024-9751
25381707*    +Cedar GEM, LLC,    10660 Chardon Road,    Chardon, OH 44024-9751
25302606*    +Chamberlain, Romona,    304 E. Corcoran,    Lewis Town, MT 59457-1744
25330649*    +Chamberlain, Romona,    304 E. Corcoran,    Lewis Town, MT 59457-1744
25381708*    +Chamberlain, Romona,    304 E. Corcoran,    Lewis Town, MT 59457-1744
25302607*    +Charles L Graniteo Jr,    5851 Taylor Rd,    Leroy, OH 44077-9156
25330650*    +Charles L Graniteo Jr,    5851 Taylor Rd,    Leroy, OH 44077-9156
25381709*    +Charles L Graniteo Jr,    5851 Taylor Rd,    Leroy, OH 44077-9156
25330651*    +Chicago Title,    8518 Mentor Avenue,    Mentor, OH 44060-5837
25381710*    +Chicago Title,    8518 Mentor Avenue,    Mentor, OH 44060-5837
25302609*    +Christopher Horsburgh,    8940 Riverwood Way,    Kirtland, OH 44094-9376
25330652*    +Christopher Horsburgh,    8940 Riverwood Way,    Kirtland, OH 44094-9376
25381711*    +Christopher Horsburgh,    8940 Riverwood Way,    Kirtland, OH 44094-9376
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
25302610*     Cintas,  PO Box 630910,   Cincinnati, OH 45263-0910
25330653*     Cintas,  PO Box 630910,   Cincinnati, OH 45263-0910
25381712*     Cintas,  PO Box 630910,   Cincinnati, OH 45263-0910
25330654*    +Citizens Bank NA,   1 Providence Ctr,   Providence, RI 02903-1739
25381713*    +Citizens Bank NA,   1 Providence Ctr,   Providence, RI 02903-1739
25213119*    +City Wide Telemessaging Center,   706 Twelfth St NW,   Canton, OH 44703-1965
25302615*    +City Wide Telemessaging Center,   706 Twelfth St NW,   Canton, OH 44703-1965
25330658*    +City Wide Telemessaging Center,   706 Twelfth St NW,   Canton, OH 44703-1965
25381717*    +City Wide Telemessaging Center,   706 Twelfth St NW,   Canton, OH 44703-1965
25302614*    +City Wide Telemessaging Center,   706 Twelfth St. NW,   Canton, OH 44703-1965
25330657*    +City Wide Telemessaging Center,   706 Twelfth St. NW,   Canton, OH 44703-1965
25381716*    +City Wide Telemessaging Center,   706 Twelfth St. NW,   Canton, OH 44703-1965
25302613*    +City of Mentor,   Finance Dept,   8500 Civic Ctr Blvd,   Mentor, OH 44060-2418
25330656*    +City of Mentor,   Finance Dept,   8500 Civic Ctr Blvd,   Mentor, OH 44060-2418
25381715*    +City of Mentor,   Finance Dept,   8500 Civic Ctr Blvd,   Mentor, OH 44060-2418
25302612*    +City of Mentor,   8500 Civic Center Blvd,   Mentor, OH 44060-2499
25330655*    +City of Mentor,   8500 Civic Center Blvd,   Mentor, OH 44060-2499
25381714*    +City of Mentor,   8500 Civic Center Blvd,   Mentor, OH 44060-2499
25302616*    +Cleland, Earl,   4138 Westlake Rd.,   Mayville, NY 14757-9618
25330659*    +Cleland, Earl,   4138 Westlake Rd.,   Mayville, NY 14757-9618
25381718*    +Cleland, Earl,   4138 Westlake Rd.,   Mayville, NY 14757-9618
25330925*    +Clint Rose,   1186 W Jackson Street,   Painesville, OH 44077-1304
25381999*    +Clint Rose,   1186 W Jackson Street,   Painesville, OH 44077-1304
25302617*    +Cobra Pipeline Co,   3511 Lost Nation Rd. Suite 213,   Willoughby, OH 44094-7792
25330660*    +Cobra Pipeline Co,   3511 Lost Nation Rd. Suite 213,   Willoughby, OH 44094-7792
25381719*    +Cobra Pipeline Co,   3511 Lost Nation Rd. Suite 213,   Willoughby, OH 44094-7792
25213122*    +Cobra Pipeline Company LTD,   3511 Lost Nation Rd,   Suite 213,   Willoughby, OH 44094-7792
25302618*    +Cobra Pipeline Company LTD,   3511 Lost Nation Rd,   Suite 213,   Willoughby, OH 44094-7792
25330661*    +Cobra Pipeline Company LTD,   3511 Lost Nation Rd,   Suite 213,   Willoughby, OH 44094-7792
25381720*    +Cobra Pipeline Company LTD,   3511 Lost Nation Rd,   Suite 213,   Willoughby, OH 44094-7792
25302619*     Cole's Tire & Supply Inc,   205 Greene St.,   Marietta, OH 45750-3191
25330662*     Cole's Tire & Supply Inc,   205 Greene St.,   Marietta, OH 45750-3191
25381721*     Cole's Tire & Supply Inc,   205 Greene St.,   Marietta, OH 45750-3191
25302620*    +Collins Pine Company,   PO Box 807,   Kane, PA 16735-0807
25330663*    +Collins Pine Company,   PO Box 807,   Kane, PA 16735-0807
25381722*    +Collins Pine Company,   PO Box 807,   Kane, PA 16735-0807
25302621*    +Colonial Plaza,   c/o USA Mgmt,   35110 Euclid Ave,   Willoughby, OH 44094-4523
25330664*    +Colonial Plaza,   c/o USA Mgmt,   35110 Euclid Ave,   Willoughby, OH 44094-4523
25381723*    +Colonial Plaza,   c/o USA Mgmt,   35110 Euclid Ave,   Willoughby, OH 44094-4523
25302622*    +Columbus Equipment Co,   PO Box 951400,   Cleveland, OH 44193-0016
25330665*    +Columbus Equipment Co,   PO Box 951400,   Cleveland, OH 44193-0016
25381724*    +Columbus Equipment Co,   PO Box 951400,   Cleveland, OH 44193-0016
25302623*    +Cometic Gasket,   8090 Auburn Road,   Concord, OH 44077-9600
25330666*    +Cometic Gasket,   8090 Auburn Road,   Concord, OH 44077-9600
25381725*    +Cometic Gasket,   8090 Auburn Road,   Concord, OH 44077-9600
25302624*     Concord Development Co LLC,   12 Grandview Circle, Third Floor,   Cannonsburg, PA 15317-8533
25330667*     Concord Development Co LLC,   12 Grandview Circle, Third Floor,   Cannonsburg, PA 15317-8533
25381726*     Concord Development Co LLC,   12 Grandview Circle, Third Floor,   Cannonsburg, PA 15317-8533
25302625*     Conny Farms Ltd,   26746 Buck Rd.,   Beloit, OH 44609
25330668*     Conny Farms Ltd,   26746 Buck Rd.,   Beloit, OH 44609
25381727*     Conny Farms Ltd,   26746 Buck Rd.,   Beloit, OH 44609
25330670*    +Covert, Hilaria Covert Kerr,   37220 Chardon Rd.,   Willoughby Hills, OH 44094-8719
25381729*    +Covert, Hilaria Covert Kerr,   37220 Chardon Rd.,   Willoughby Hills, OH 44094-8719
25330671*    +Crdt Systems,   100 N Park,   Helena, MT 59601-6219
25381730*    +Crdt Systems,   100 N Park,   Helena, MT 59601-6219
25302629*    +Credit Collections Services,   Attention: Bankruptcy,   725 Canton Street,
               Norwood, MA 02062-2679
25330672*    +Credit Collections Services,   Attention: Bankruptcy,   725 Canton Street,
               Norwood, MA 02062-2679
25381731*    +Credit Collections Services,   Attention: Bankruptcy,   725 Canton Street,
               Norwood, MA 02062-2679
25302632*    +Cunnie, Margaret E.,   13 Sarasota Ave,   Narragansett, RI 02882-4423
25330675*    +Cunnie, Margaret E.,   13 Sarasota Ave,   Narragansett, RI 02882-4423
25381736*    +Cunnie, Margaret E.,   13 Sarasota Ave,   Narragansett, RI 02882-4423
25330676*    +Cuyahoga County Common Pleas Ct,   Clerk of Court- Civil,   1200 Ontario St FL1,
               Cleveland, OH 44113-1664
25381737*    +Cuyahoga County Common Pleas Ct,   Clerk of Court- Civil,   1200 Ontario St FL1,
               Cleveland, OH 44113-1664
25330677*    +Cuyahoga County Prosecutor,   General Civil Division,   1200 Ontario St FL 8,
               Cleveland, OH 44113-1658
25381738*    +Cuyahoga County Prosecutor,   General Civil Division,   1200 Ontario St FL 8,
               Cleveland, OH 44113-1658
25302637*   +++DAELHOUSEN, LAVERNE,   123 ORCHARD LN,   TIDIOUTE PA  16351-2103
               (address filed with court: Daelhousen, Laverne,   RD 1 Box 211A,   Tidioute, PA 16351)
25330680*   +++DAELHOUSEN, LAVERNE,   123 ORCHARD LN,   TIDIOUTE PA  16351-2103
               (address filed with court: Daelhousen, Laverne,   RD 1 Box 211A,   Tidioute, PA 16351)
25381741*   +++DAELHOUSEN, LAVERNE,   123 ORCHARD LN,   TIDIOUTE PA  16351-2103
               (address filed with court: Daelhousen, Laverne,   RD 1 Box 211A,   Tidioute, PA 16351)
25330693*    +DONNELLEY FINANCIAL SOLUTIONS INC,   35 W WACKER DR 35TH FLOOR,   Chicago, IL 60601-1737
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
25381755*    +DONNELLEY FINANCIAL SOLUTIONS INC,   35 W WACKER DR 35TH FLOOR,   Chicago, IL 60601-1737
25302638*    +Dallas, Robert L.,   114 W. Main St,   Titusville, PA 16354-1742
25330681*    +Dallas, Robert L.,   114 W. Main St,   Titusville, PA 16354-1742
25381742*    +Dallas, Robert L.,   114 W. Main St,   Titusville, PA 16354-1742
25302639*    +Daniel E. Thirion,   Denise E. Thirion,   8300 Orchard Rd,   Painesville, OH 44077-9175
25330682*    +Daniel E. Thirion,   Denise E. Thirion,   8300 Orchard Rd,   Painesville, OH 44077-9175
25381743*    +Daniel E. Thirion,   Denise E. Thirion,   8300 Orchard Rd,   Painesville, OH 44077-9175
25302640*    +Daniel Powers,   10497 Wilder Road,   Chardon, OH 44024-8632
25330683*    +Daniel Powers,   10497 Wilder Road,   Chardon, OH 44024-8632
25381744*    +Daniel Powers,   10497 Wilder Road,   Chardon, OH 44024-8632
25302641*    +David A Klima,   6484 Auburn Road,   Concord, OH 44077-5913
25330684*    +David A Klima,   6484 Auburn Road,   Concord, OH 44077-5913
25381745*    +David A Klima,   6484 Auburn Road,   Concord, OH 44077-5913
25302642*    +David Bailey,   11952 Girdled Road,   Painesville, OH 44077-8806
25330685*    +David Bailey,   11952 Girdled Road,   Painesville, OH 44077-8806
25381746*    +David Bailey,   11952 Girdled Road,   Painesville, OH 44077-8806
25302643*    +David C Hulderman,   6496 Auburn Road,   Concord, OH 44077-5913
25330686*    +David C Hulderman,   6496 Auburn Road,   Concord, OH 44077-5913
25381747*    +David C Hulderman,   6496 Auburn Road,   Concord, OH 44077-5913
25302644*    +David Oil Company LLC,   7001 Center St.,   Mentor, OH 44060-4933
25330687*    +David Oil Company LLC,   7001 Center St.,   Mentor, OH 44060-4933
25381748*    +David Oil Company LLC,   7001 Center St.,   Mentor, OH 44060-4933
25302645*    +Davies, John T.,   4571 Youngsville Rd.,   Pittsfield, PA 16340-2709
25330688*    +Davies, John T.,   4571 Youngsville Rd.,   Pittsfield, PA 16340-2709
25381749*    +Davies, John T.,   4571 Youngsville Rd.,   Pittsfield, PA 16340-2709
25330632*    +Debbie Billings dba,   Laugh & Learn   8025 Greenridge Ct,   Mentor, OH 44060-5933
25381691*    +Debbie Billings dba,   Laugh & Learn   8025 Greenridge Ct,   Mentor, OH 44060-5933
25330859*    +Debbie Myers,   11579 Girdled Road,   Painesville, OH 44077-9706
25381930*    +Debbie Myers,   11579 Girdled Road,   Painesville, OH 44077-9706
25302646*    +Deep Springs Trout Club,   11069 Chardon Rd,   Chardon, OH 44024-9732
25330689*    +Deep Springs Trout Club,   11069 Chardon Rd,   Chardon, OH 44024-9732
25381750*    +Deep Springs Trout Club,   11069 Chardon Rd,   Chardon, OH 44024-9732
25302647*    +Dennis M. Gehrisch Trustee,   8901 Tyler Blvd,   Mentor, OH 44060-2184
25330690*    +Dennis M. Gehrisch Trustee,   8901 Tyler Blvd,   Mentor, OH 44060-2184
25381751*    +Dennis M. Gehrisch Trustee,   8901 Tyler Blvd,   Mentor, OH 44060-2184
25302648*    +Deveney Oil & Gas Co,   C/O Clifford D Baggot,   1590 County Line Road,
              Gates Mills, OH 44040-9762
25330691*    +Deveney Oil & Gas Co,   C/O Clifford D Baggot,   1590 County Line Road,
              Gates Mills, OH 44040-9762
25381752*    +Deveney Oil & Gas Co,   C/O Clifford D Baggot,   1590 County Line Road,
              Gates Mills, OH 44040-9762
25302651*    +Dworken & Bernstein Co., L.P.A.,   60 South Park Place,   Painesville, OH 44077-3417
25330694*    +Dworken & Bernstein Co., L.P.A.,   60 South Park Place,   Painesville, OH 44077-3417
25381757*    +Dworken & Bernstein Co., L.P.A.,   60 South Park Place,   Painesville, OH 44077-3417
25302652*    +Dygan Properties LLC,   216 St. Ives Dr,   Severna Park, MD 21146-1431
25330695*    +Dygan Properties LLC,   216 St. Ives Dr,   Severna Park, MD 21146-1431
25381758*    +Dygan Properties LLC,   216 St. Ives Dr,   Severna Park, MD 21146-1431
25330699*    +EMPTY,   7472 Presley,   Mentor, OH 44060-5765
25381762*    +EMPTY,   7472 Presley,   Mentor, OH 44060-5765
25330700*    +EMPTY,   523 Mentor Avenue 3,   Painesville, OH 44077-2627
25381763*    +EMPTY,   523 Mentor Avenue 3,   Painesville, OH 44077-2627
25330701*    +EMPTY,   7741 Auburn Road,   Painesville, OH 44077-9177
25381764*    +EMPTY,   7741 Auburn Road,   Painesville, OH 44077-9177
25302653*    +Ecolawn.net,   990 Erie Rd,   Unit #P,   Eastlake, OH 44095-1813
25330696*    +Ecolawn.net,   990 Erie Rd,   Unit #P,   Eastlake, OH 44095-1813
25381759*    +Ecolawn.net,   990 Erie Rd,   Unit #P,   Eastlake, OH 44095-1813
25330945*    +Edwin Smith,   Tin Man #66,   1372 Golden Gate BV, Suite 201B,   Cleveland, OH 44124-1854
25382020*    +Edwin Smith,   Tin Man #66,   1372 Golden Gate BV, Suite 201B,   Cleveland, OH 44124-1854
25302654*    +Elisabeta I Pastor,   1104 W Jackson St,   Painesville, OH 44077-2535
25330697*    +Elisabeta I Pastor,   1104 W Jackson St,   Painesville, OH 44077-2535
25381760*    +Elisabeta I Pastor,   1104 W Jackson St,   Painesville, OH 44077-2535
25302655*    +Empowering Energy Choice,   141 Longwater Dr Suite 113,   Norwell, MA 02061-1620
25330698*    +Empowering Energy Choice,   141 Longwater Dr Suite 113,   Norwell, MA 02061-1620
25381761*    +Empowering Energy Choice,   141 Longwater Dr Suite 113,   Norwell, MA 02061-1620
25330702*    +Environmental Systems Research Inst,   PO Box 741076,   Los Angeles, CA 90004-9076
25381765*    +Environmental Systems Research Inst,   PO Box 741076,   Los Angeles, CA 90004-9076
25330703*    +Erie National Bank,   fka, Lake National Bank,   7402 Center Street,   Mentor, OH 44060-5804
25381766*    +Erie National Bank,   fka, Lake National Bank,   7402 Center Street,   Mentor, OH 44060-5804
25302661*    +Estate of Bruce Beaty,   7755 Crile Rd,   Concord, OH 44077-9702
25330704*    +Estate of Bruce Beaty,   7755 Crile Rd,   Concord, OH 44077-9702
25381767*    +Estate of Bruce Beaty,   7755 Crile Rd,   Concord, OH 44077-9702
25330705*     Estate of John R. Masco,   c/o Lori Masco,   245 Lake Pointe Dr,   Akron, OH 44333-1790
25381769*     Estate of John R. Masco,   c/o Lori Masco,   245 Lake Pointe Dr,   Akron, OH 44333-1790
25330706*    +Estate of Marion Rose Nathan,   c/o Frances Nathan Rutt,   11721 Ambleside Dr,
              Potomac, MD 20854-2103
25381770*    +Estate of Marion Rose Nathan,   c/o Frances Nathan Rutt,   11721 Ambleside Dr,
              Potomac, MD 20854-2103
25302664*    +F.O.P. Building Fund,   PO Box 312,   Mentor, OH 44061-0312
25330707*    +F.O.P. Building Fund,   PO Box 312,   Mentor, OH 44061-0312
```

```
                   ***** BYPASSED RECIPIENTS (continued) *****
25381771*      +F.O.P. Building Fund,    PO Box 312,    Mentor, OH 44061-0312
25302666*      +FCCC Co II LLC,    1110 Euclid Ave. Suite 300,    Cleveland, OH 44115-1626
25330709*      +FCCC Co II LLC,    1110 Euclid Ave. Suite 300,    Cleveland, OH 44115-1626
25381773*      +FCCC Co II LLC,    1110 Euclid Ave. Suite 300,    Cleveland, OH 44115-1626
25302665*      +Family Greenwoods LP,    40 Elmwood Dr.,    Warren, PA 16365-1275
25330708*      +Family Greenwoods LP,    40 Elmwood Dr.,    Warren, PA 16365-1275
25381772*      +Family Greenwoods LP,    40 Elmwood Dr.,    Warren, PA 16365-1275
25302668*      +Feldstein, Marvin A,    10235 Wisner Rd.,    Kirtland, OH 44094-9593
25330711*      +Feldstein, Marvin A,    10235 Wisner Rd.,    Kirtland, OH 44094-9593
25381775*      +Feldstein, Marvin A,    10235 Wisner Rd.,    Kirtland, OH 44094-9593
25302669*      +First Choice Coffee Services,    215 Ken Mar Insuatrial Pkwy,    Broadview Heights, OH 44147-4606
25330712*      +First Choice Coffee Services,    215 Ken Mar Insuatrial Pkwy,    Broadview Heights, OH 44147-4606
25381776*      +First Choice Coffee Services,    215 Ken Mar Insuatrial Pkwy,    Broadview Heights, OH 44147-4606
25302670*       First Insurance Funding,    PO Box 7000,    Carol Stream, IL 60197-7000
25330713*       First Insurance Funding,    PO Box 7000,    Carol Stream, IL 60197-7000
25381777*       First Insurance Funding,    PO Box 7000,    Carol Stream, IL 60197-7000
25330714*      +First Merit,    7800 Reynolds Road,    Mentor, OH 44060-5324
25381778*      +First Merit,    7800 Reynolds Road,    Mentor, OH 44060-5324
25302672*      +First National Bank,    4140 E. State St.,    Hermitage, PA 16148-3401
25330715*      +First National Bank,    4140 E. State St.,    Hermitage, PA 16148-3401
25381779*      +First National Bank,    4140 E. State St.,    Hermitage, PA 16148-3401
25330716*      +First National Bank of PA,    6990 Heisley Road,    Mentor, OH 44060-4510
25381780*      +First National Bank of PA,    6990 Heisley Road,    Mentor, OH 44060-4510
25302674*       Fleetmatics,    PO Box 347472,    Pittsburgh, PA 15251-4472
25330717*       Fleetmatics,    PO Box 347472,    Pittsburgh, PA 15251-4472
25381781*       Fleetmatics,    PO Box 347472,    Pittsburgh, PA 15251-4472
25302675*      +Frank DeMilta,    PO Box 748,    Willoughby, OH 44096-0748
25330718*      +Frank DeMilta,    PO Box 748,    Willoughby, OH 44096-0748
25381782*      +Frank DeMilta,    PO Box 748,    Willoughby, OH 44096-0748
25302676*      +Frank W Fugman,    12682 Chamberlain Rd,    Aurora, OH 44202-9790
25330719*      +Frank W Fugman,    12682 Chamberlain Rd,    Aurora, OH 44202-9790
25381783*      +Frank W Fugman,    12682 Chamberlain Rd,    Aurora, OH 44202-9790
25302682*       GM Financial Leasing,    75 Remittance Dr. Suite 1738,    Chicago, IL 60675-1738
25330725*       GM Financial Leasing,    75 Remittance Dr. Suite 1738,    Chicago, IL 60675-1738
25381789*       GM Financial Leasing,    75 Remittance Dr. Suite 1738,    Chicago, IL 60675-1738
25330621*      +Gary Barh,    7347 Reynolds Road C,    Mentor, OH 44060-4739
25381680*      +Gary Barh,    7347 Reynolds Road C,    Mentor, OH 44060-4739
25330721*      +Gas Analytical Services Inc,    PO Box 1028,    Bridgeport WV 26330-0461
25381785*      +Gas Analytical Services Inc,    PO Box 1028,    Bridgeport WV 26330-0461
25302679*      +Gas Measurement Services,    315 Margaret St.,    Marietta, OH 45750-6869
25330722*      +Gas Measurement Services,    315 Margaret St.,    Marietta, OH 45750-6869
25381786*      +Gas Measurement Services,    315 Margaret St.,    Marietta, OH 45750-6869
25302680*      +Gentile, Mary,    PO Box 384,    Cedar Crest, NM 87008-0384
25330723*      +Gentile, Mary,    PO Box 384,    Cedar Crest, NM 87008-0384
25381787*      +Gentile, Mary,    PO Box 384,    Cedar Crest, NM 87008-0384
25302681*      +Gerald S. King,    Isabelle B. Bolton,    8954 Booth Road,    Kirtland, OH 44060-8021
25330724*      +Gerald S. King,    Isabelle B. Bolton,    8954 Booth Road,    Kirtland, OH 44060-8021
25381788*      +Gerald S. King,    Isabelle B. Bolton,    8954 Booth Road,    Kirtland, OH 44060-8021
25302683*      +Good Tire Service Inc,    PO Box J,    Knox, PA 16232-0610
25330726*      +Good Tire Service Inc,    PO Box J,    Knox, PA 16232-0610
25381790*      +Good Tire Service Inc,    PO Box J,    Knox, PA 16232-0610
25302684*      +Graham, Connie,    360 Woodland Place,    Meadville, PA 16335-1269
25330727*      +Graham, Connie,    360 Woodland Place,    Meadville, PA 16335-1269
25381791*      +Graham, Connie,    360 Woodland Place,    Meadville, PA 16335-1269
25302685*      +Gray, Mel C.,    PO Box 701487,    San Antonio, TX 78270-1487
25330728*      +Gray, Mel C.,    PO Box 701487,    San Antonio, TX 78270-1487
25381792*      +Gray, Mel C.,    PO Box 701487,    San Antonio, TX 78270-1487
25302686*      +Great Plains Exploration,    8500 Station St,    Suite 113,    Mentor, OH 44060-4963
25330729*      +Great Plains Exploration,    8500 Station St,    Suite 113,    Mentor, OH 44060-4963
25381793*      +Great Plains Exploration,    8500 Station St,    Suite 113,    Mentor, OH 44060-4963
25302687*      +Grissett, Finley,    PO Box 30856,    New Orleans, LA 70190-0856
25330730*      +Grissett, Finley,    PO Box 30856,    New Orleans, LA 70190-0856
25381796*      +Grissett, Finley,    PO Box 30856,    New Orleans, LA 70190-0856
25302700*      ++HOLMES WAYNE ELECTRIC COOPERATIVE INC,    PO BOX 112,    MILLERSBURG OH 44654-0112
                 (address filed with court: Holmes-Wayne Electric Coop,    PO Box 112,
                 Millersburg, OH 44654-0112)
25330743*      ++HOLMES WAYNE ELECTRIC COOPERATIVE INC,    PO BOX 112,    MILLERSBURG OH 44654-0112
                 (address filed with court: Holmes-Wayne Electric Coop,    PO Box 112,
                 Millersburg, OH 44654-0112)
25381809*      ++HOLMES WAYNE ELECTRIC COOPERATIVE INC,    PO BOX 112,    MILLERSBURG OH 44654-0112
                 (address filed with court: Holmes-Wayne Electric Coop,    PO Box 112,
                 Millersburg, OH 44654-0112)
25302689*      +Halverson, Charlotte Faye,    632 Mountain View Drive,    Lewis Town, MT 59457-1670
25330732*      +Halverson, Charlotte Faye,    632 Mountain View Drive,    Lewis Town, MT 59457-1670
25381798*      +Halverson, Charlotte Faye,    632 Mountain View Drive,    Lewis Town, MT 59457-1670
25302690*      +Heath Consultants Inc,    9030 Monroe Rd.,    Houston, TX 77061-5229
25330733*      +Heath Consultants Inc,    9030 Monroe Rd.,    Houston, TX 77061-5229
25381799*      +Heath Consultants Inc,    9030 Monroe Rd.,    Houston, TX 77061-5229
25302692*      +Heisley Tire & Brake, Inc.,    5893 Heisley Road,    Mentor, OH 44060-1831
```

                    ***** BYPASSED RECIPIENTS (continued) *****
25330735*       +Heisley Tire & Brake, Inc.,     5893 Heisley Road,    Mentor, OH 44060-1831
25381801*       +Heisley Tire & Brake, Inc.,     5893 Heisley Road,    Mentor, OH 44060-1831
25330736*       +Heisley-Hopkins, LLC,   c/o Zack Burkons Receiver,    1621 Euclid Ave Ste 408,
                 Cleveland, OH 44115-2117
25381802*       +Heisley-Hopkins, LLC,   c/o Zack Burkons Receiver,    1621 Euclid Ave Ste 408,
                 Cleveland, OH 44115-2117
25302694*       +Hendricks, Victoria J.,   12605 New Ave.,    San Martin, CA 95046-9697
25330737*       +Hendricks, Victoria J.,   12605 New Ave.,    San Martin, CA 95046-9697
25381803*       +Hendricks, Victoria J.,   12605 New Ave.,    San Martin, CA 95046-9697
25330618*       +Henrietta Backer,   12769 Klatka Dr,    Chardon, OH 44024-8306
25381677*       +Henrietta Backer,   12769 Klatka Dr,    Chardon, OH 44024-8306
25302695*       +Henry V. Bloom,   7567 Tyler Blvd,    Mentor, OH 44060-4869
25330738*       +Henry V. Bloom,   7567 Tyler Blvd,    Mentor, OH 44060-4869
25381804*       +Henry V. Bloom,   7567 Tyler Blvd,    Mentor, OH 44060-4869
25302696*       +Henry, Susan,   499 Springridge Rd.,    Lot #A18,    Clinton, MS 39056-5632
25330739*       +Henry, Susan,   499 Springridge Rd.,    Lot #A18,    Clinton, MS 39056-5632
25381805*       +Henry, Susan,   499 Springridge Rd.,    Lot #A18,    Clinton, MS 39056-5632
25302697*       +Hilda Burris,   9475 Mayfield Rd,    Chesterland, OH 44026-2676
25330740*       +Hilda Burris,   9475 Mayfield Rd,    Chesterland, OH 44026-2676
25381806*       +Hilda Burris,   9475 Mayfield Rd,    Chesterland, OH 44026-2676
25302698*       +Hlth Care Bl,   2600 S Garfield St,    Missoula, MT 59801-7709
25330741*       +Hlth Care Bl,   2600 S Garfield St,    Missoula, MT 59801-7709
25381807*       +Hlth Care Bl,   2600 S Garfield St,    Missoula, MT 59801-7709
25302699*       +Holland Supply Co,   8225 Green Measows Dr. N,    Lewis Center, OH 43035-8660
25330742*       +Holland Supply Co,   8225 Green Measows Dr. N,    Lewis Center, OH 43035-8660
25381808*       +Holland Supply Co,   8225 Green Measows Dr. N,    Lewis Center, OH 43035-8660
25302701*        Home Depot Credit Services,    Dept 32-2649054917 PO Box 78047,    Phoenix, AZ 85062-8047
25330744*        Home Depot Credit Services,    Dept 32-2649054917 PO Box 78047,    Phoenix, AZ 85062-8047
25381810*        Home Depot Credit Services,    Dept 32-2649054917 PO Box 78047,    Phoenix, AZ 85062-8047
25330745*       +Home Savings,   #44 275 W. Federal,    Youngstown, OH 44503-1200
25381811*       +Home Savings,   #44 275 W. Federal,    Youngstown, OH 44503-1200
25302703*       +Hoovler, Karen S.,   12701 Larchmere Blvd 5-C,    Cleveland, OH 44120-1175
25330746*       +Hoovler, Karen S.,   12701 Larchmere Blvd 5-C,    Cleveland, OH 44120-1175
25381812*       +Hoovler, Karen S.,   12701 Larchmere Blvd 5-C,    Cleveland, OH 44120-1175
25330748*       +Huntington Natl Bk,    ATTN: Bankruptcy,    Po Box 89424,    Cleveland, OH 44101-6424
25381814*       +Huntington Natl Bk,    ATTN: Bankruptcy,    Po Box 89424,    Cleveland, OH 44101-6424
25302706*       +Huntington, Harold,   4519 Garden Place,    Las Vegas, NV 89107-4160
25330749*       +Huntington, Harold,   4519 Garden Place,    Las Vegas, NV 89107-4160
25381815*       +Huntington, Harold,   4519 Garden Place,    Las Vegas, NV 89107-4160
25330750*       +Huron Lime,   c/o Osborne, Inc.,    7954 Reynolds Road,    Mentor, OH 44060-5334
25302708*       +Hyatt, James E.,   2692 Riverwatch Dr.,    Suffolk, VA 23434-8488
25330751*       +Hyatt, James E.,   2692 Riverwatch Dr.,    Suffolk, VA 23434-8488
25381817*       +Hyatt, James E.,   2692 Riverwatch Dr.,    Suffolk, VA 23434-8488
25302709*       +Hyatt, Thomas K.,   7605 Coddle Harbor Lane,    Potomac, MD 20854-3252
25330752*       +Hyatt, Thomas K.,   7605 Coddle Harbor Lane,    Potomac, MD 20854-3252
25381818*       +Hyatt, Thomas K.,   7605 Coddle Harbor Lane,    Potomac, MD 20854-3252
25302710*       +Hyatt, William E.,   502 Water St,    Warren, PA 16365-1745
25330753*       +Hyatt, William E.,   502 Water St,    Warren, PA 16365-1745
25381819*       +Hyatt, William E.,   502 Water St,    Warren, PA 16365-1745
25302712*        Illuminating Co,   PO Box 3687,    Akron, OH 44309-3687
25330755*        Illuminating Co,   PO Box 3687,    Akron, OH 44309-3687
25381821*        Illuminating Co,   PO Box 3687,    Akron, OH 44309-3687
25302711*       +Illuminating Co,   PO Box 3638,    Akron, OH 44309-3638
25330754*       +Illuminating Co,   PO Box 3638,    Akron, OH 44309-3638
25381820*       +Illuminating Co,   PO Box 3638,    Akron, OH 44309-3638
25213197*       +Illuminating Company,    PO Box 3638,    Akron, OH 44309-3638
25302713*       +Illuminating Company,    PO Box 3638,    Akron, OH 44309-3638
25330756*       +Illuminating Company,    PO Box 3638,    Akron, OH 44309-3638
25381822*       +Illuminating Company,    PO Box 3638,    Akron, OH 44309-3638
25330757*       +Indepence Bank,    Chief Legal Officer,    4401 Rockside Rd,    Independence, OH 44131-2146
25381823*       +Indepence Bank,    Chief Legal Officer,    4401 Rockside Rd,    Independence, OH 44131-2146
25330758*       +Internal Revenue Service,    PO Box 7346,    Philadelphia, PA 19101-7346
25381824*       +Internal Revenue Service,    PO BOX 7346,    Philadelphia, PA 19101-7346
25302716*       +J R Smail Inc,   PO Box 1157,    Wooster, OH 44691-7082
25330759*       +J R Smail Inc,   PO Box 1157,    Wooster, OH 44691-7082
25381825*       +J R Smail Inc,   PO Box 1157,    Wooster, OH 44691-7082
25302717*       +James Howser,   263 Normandy Drive,    Painesville, OH 44077-1644
25330760*       +James Howser,   263 Normandy Drive,    Painesville, OH 44077-1644
25381826*       +James Howser,   263 Normandy Drive,    Painesville, OH 44077-1644
25330888*       +James Permertor,    523 Mentor Avenue Front,    Painesville, OH 44077-2627
25381960*       +James Permertor,    523 Mentor Avenue Front,    Painesville, OH 44077-2627
25330918*        James Rissinger,   538 Frost,    Painesville, OH 44077
25381991*        James Rissinger,   538 Frost,    Painesville, OH 44077
25302718*       +James W. Blum,   10140 Kirtland-Chardon Rd,    Chardon, OH 44024-9747
25330761*       +James W. Blum,   10140 Kirtland-Chardon Rd,    Chardon, OH 44024-9747
25381827*       +James W. Blum,   10140 Kirtland-Chardon Rd,    Chardon, OH 44024-9747
25330669*       +Jan Cook,   523 Mentor Avenue Up,    Painesville, OH 44077-2627
25381728*       +Jan Cook,   523 Mentor Avenue Up,    Painesville, OH 44077-2627
25302719*        Jan X-Ray Service Inc,    PO Box 29253,    New York, NY 10087-9253

```
                    ***** BYPASSED RECIPIENTS (continued) *****
25330762*       Jan X-Ray Service Inc,   PO Box 29253,   New York, NY 10087-9253
25381828*       Jan X-Ray Service Inc,   PO Box 29253,   New York, NY 10087-9253
25330611*      +Jason Aquila,   9300 Buena Vista Dr,   Mentor, OH 44060-7004
25381670*      +Jason Aquila,   9300 Buena Vista Dr,   Mentor, OH 44060-7004
25330954*      +Jay Stencil,   1220 W Jackson Street,   Painesville, OH 44077-1304
25382029*      +Jay Stencil,   1220 W Jackson Street,   Painesville, OH 44077-1304
25302720*      +Jeff Shibley,   8950 Baldwin Road,   Kirtland, OH 44060-7837
25330763*      +Jeff Shibley,   8950 Baldwin Road,   Kirtland, OH 44060-7837
25381829*      +Jeff Shibley,   8950 Baldwin Road,   Kirtland, OH 44060-7837
25302721*      +Jeffrey Gorman,   10795 Buckingham Place,   Concord, OH 44077-9130
25330764*      +Jeffrey Gorman,   10795 Buckingham Place,   Concord, OH 44077-9130
25381830*      +Jeffrey Gorman,   10795 Buckingham Place,   Concord, OH 44077-9130
25302722*      +Jeffrey Hogan,   Jacquline Hogan,   10098 Welk Road,   Chardon, OH 44024-9748
25330765*      +Jeffrey Hogan,   Jacquline Hogan,   10098 Welk Road,   Chardon, OH 44024-9748
25381831*      +Jeffrey Hogan,   Jacquline Hogan,   10098 Welk Road,   Chardon, OH 44024-9748
25330978*      +Jennifer Trick,   7357 Reynolds Road,   Mentor, OH 44060-4739
25382053*      +Jennifer Trick,   7357 Reynolds Road,   Mentor, OH 44060-4739
25302723*      +Jiggy Ltd,   6011 Heisley Rd,   Mentor, OH 44060-1835
25330766*      +Jiggy Ltd,   6011 Heisley Rd,   Mentor, OH 44060-1835
25381832*      +Jiggy Ltd,   6011 Heisley Rd,   Mentor, OH 44060-1835
25330886*       John Pella,   15499 Kinsman,   Painesville, OH 44077
25381958*       John Pella,   15499 Kinsman,   Painesville, OH 44077
25330985*      +John Vilcheck,   7347 Reynolds Road,   Mentor, OH 44060-4739
25382060*      +John Vilcheck,   7347 Reynolds Road,   Mentor, OH 44060-4739
25302724*      +Jones, Joann Larson,   1832 Arcadia Drive,   Billings, MT 59102-2810
25330767*      +Jones, Joann Larson,   1832 Arcadia Drive,   Billings, MT 59102-2810
25381833*      +Jones, Joann Larson,   1832 Arcadia Drive,   Billings, MT 59102-2810
25330768*      +Jordan & Jordan,   11190 Caddie Lane,   Painesville, OH 44077-8941
25381834*      +Jordan & Jordan,   11190 Caddie Lane,   Painesville, OH 44077-8941
25330637*      +Josh Brandts,   1204 W Jackson Street,   Painesville, OH 44077-1304
25381696*      +Josh Brandts,   1204 W Jackson Street,   Painesville, OH 44077-1304
25381836*      +Josh Leonardi,   7325 Reynolds Rd,   Mentor, OH 44060-4739
25330810*      +Josh Leonardi,   7325 Reynolds Road,   Mentor, OH 44060-4739
25381881*      +Josh Leonardi,   7325 Reynolds Road,   Mentor, OH 44060-4739
25330992*      +Joyce Wallenfelz,   7474 Presley,   Mentor, OH 44060-5765
25382067*      +Joyce Wallenfelz,   7474 Presley,   Mentor, OH 44060-5765
25302726*      +Jucera, Dennis,   PO Box 36,   Moore, MT 59464-0036
25330769*      +Jucera, Dennis,   PO Box 36,   Moore, MT 59464-0036
25381837*      +Jucera, Dennis,   PO Box 36,   Moore, MT 59464-0036
25330747*      +Justin Houk,   9361 Canterbury Lane,   Mentor, OH 44060-6406
25381813*      +Justin Houk,   9361 Canterbury Lane,   Mentor, OH 44060-6406
25302728*       K&T Landscaping,   2542 85th lst,   Cuyahoga Falls, OH 44221
25330771*       K&T Landscaping,   2542 85th lst,   Cuyahoga Falls, OH 44221
25381839*       K&T Landscaping,   2542 85th lst,   Cuyahoga Falls, OH 44221
25302747*    ++++KOWALSKI, STANLEY R.,   3901 MORRISON HILL RD,   TIDIOUTE PA  16351-7305
                (address filed with court: Kowalski, Stanley R.,   RD 1 Box 251,   Tidioute, PA 16351)
25330790*    ++++KOWALSKI, STANLEY R.,   3901 MORRISON HILL RD,   TIDIOUTE PA  16351-7305
                (address filed with court: Kowalski, Stanley R.,   RD 1 Box 251,   Tidioute, PA 16351)
25381861*    ++++KOWALSKI, STANLEY R.,   3901 MORRISON HILL RD,   TIDIOUTE PA  16351-7305
                (address filed with court: Kowalski, Stanley R.,   RD 1 Box 251,   Tidioute, PA 16351)
25302748*    ++++KOWALSKI, STEVEN P.,   3053 MORRISON HILL RD,   TIDIOUTE PA  16351-6129
                (address filed with court: Kowalski, Steven P.,   RD 1 Box 250 A-B,   Tidioute, PA 16351)
25330791*    ++++KOWALSKI, STEVEN P.,   3053 MORRISON HILL RD,   TIDIOUTE PA  16351-6129
                (address filed with court: Kowalski, Steven P.,   RD 1 Box 250 A-B,   Tidioute, PA 16351)
25381862*    ++++KOWALSKI, STEVEN P.,   3053 MORRISON HILL RD,   TIDIOUTE PA  16351-6129
                (address filed with court: Kowalski, Steven P.,   RD 1 Box 250 A-B,   Tidioute, PA 16351)
25302729*      +Karen J McDeavitt,   5807 Taylor Rd,   Leroy, OH 44077-9156
25330772*      +Karen J McDeavitt,   5807 Taylor Rd,   Leroy, OH 44077-9156
25381841*      +Karen J McDeavitt,   5807 Taylor Rd,   Leroy, OH 44077-9156
25302730*      +Kathleen K. Sherry Trust,   2141 Magnolia St,   Sarasota, FL 34239-5217
25330773*      +Kathleen K. Sherry Trust,   2141 Magnolia St,   Sarasota, FL 34239-5217
25381842*      +Kathleen K. Sherry Trust,   2141 Magnolia St,   Sarasota, FL 34239-5217
25302731*      +Keck, James,   3653 Slater Rd.,   Salem, OH 44460-8919
25330774*      +Keck, James,   3653 Slater Rd.,   Salem, OH 44460-8919
25381843*      +Keck, James,   3653 Slater Rd.,   Salem, OH 44460-8919
25302732*      +Keith Taylor,   Audrey Taylor,   7665 Mentor Avenue #130,   Mentor, OH 44060-5409
25330775*      +Keith Taylor,   Audrey Taylor,   7665 Mentor Avenue #130,   Mentor, OH 44060-5409
25381844*      +Keith Taylor,   Audrey Taylor,   7665 Mentor Avenue #130,   Mentor, OH 44060-5409
25302733*      +Kelly L Sommers, Trustee,   7070 South Lane,   Waite Hill, OH 44094-9388
25330776*      +Kelly L Sommers, Trustee,   7070 South Lane,   Waite Hill, OH 44094-9388
25381846*      +Kelly L Sommers, Trustee,   7070 South Lane,   Waite Hill, OH 44094-9388
25302734*      +Ken Miller Supply W. VA,   PO Box 1086,   Wooster, OH 44691-7081
25330777*      +Ken Miller Supply W. VA,   PO Box 1086,   Wooster, OH 44691-7081
25381847*      +Ken Miller Supply W. VA,   PO Box 1086,   Wooster, OH 44691-7081
25302735*      +Kenneth J. Udovic,   Karen Udovic,   9785 Kirland Chardon Rd,   Chardon, OH 44024-9746
25330778*      +Kenneth J. Udovic,   Karen Udovic,   9785 Kirland Chardon Rd,   Chardon, OH 44024-9746
25381848*      +Kenneth J. Udovic,   Karen Udovic,   9785 Kirland Chardon Rd,   Chardon, OH 44024-9746
25302736*       Kerr, Hilaria,   6172 Meadowbrook Dr,   Mentor, OH 44060-3636
25330779*       Kerr, Hilaria,   6172 Meadowbrook Dr,   Mentor, OH 44060-3636
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
25381849*        Kerr, Hilaria,   6172 Meadowbrook Dr,   Mentor, OH 44060-3636
25302737*       +Kevin Bowers,   Antonia Bowers,   10110 Welk Road,   Chardon, OH 44024-9748
25330780*       +Kevin Bowers,   Antonia Bowers,   10110 Welk Road,   Chardon, OH 44024-9748
25381850*       +Kevin Bowers,   Antonia Bowers,   10110 Welk Road,   Chardon, OH 44024-9748
25302738*        Keystone Consultants Inc,   32 E Main St,   Carnegie, PA 15106-2456
25330781*        Keystone Consultants Inc,   32 E Main St,   Carnegie, PA 15106-2456
25381851*        Keystone Consultants Inc,   32 E Main St,   Carnegie, PA 15106-2456
25302739*       +Klinger, James W.,   33 Bethany St.,   Irvine, CA 92603-3519
25330782*       +Klinger, James W.,   33 Bethany St.,   Irvine, CA 92603-3519
25381853*       +Klinger, James W.,   33 Bethany St.,   Irvine, CA 92603-3519
25302740*       +Klinger, Larry C.,   1823 St. Route 22 NE,   Somerset, OH 43783-9727
25330783*       +Klinger, Larry C.,   1823 St. Route 22 NE,   Somerset, OH 43783-9727
25381854*       +Klinger, Larry C.,   1823 St. Route 22 NE,   Somerset, OH 43783-9727
25302741*       +Knox Energy Cooperative Assoc,   Box 932446,   Cleveland, OH 44193-0013
25330784*       +Knox Energy Cooperative Assoc,   Box 932446,   Cleveland, OH 44193-0013
25381855*       +Knox Energy Cooperative Assoc,   Box 932446,   Cleveland, OH 44193-0013
25302742*        Knox, Steven,   5899 Woodhawk Rd.,   Winifred, MT 59849
25330785*        Knox, Steven,   5899 Woodhawk Rd.,   Winifred, MT 59849
25381856*        Knox, Steven,   5899 Woodhawk Rd.,   Winifred, MT 59849
25302743*       +Kohlman, Keith,   111 Flowers Dr.,   Covington, LA 70433-5322
25330786*       +Kohlman, Keith,   111 Flowers Dr.,   Covington, LA 70433-5322
25381857*       +Kohlman, Keith,   111 Flowers Dr.,   Covington, LA 70433-5322
25302744*       +Kohlman, Matthew,   179 Fox Fire St.,   Franklin, NC 28734-0714
25330787*       +Kohlman, Matthew,   179 Fox Fire St.,   Franklin, NC 28734-0714
25381858*       +Kohlman, Matthew,   179 Fox Fire St.,   Franklin, NC 28734-0714
25302745*       +Kohlman, Paul,   23931 Pepperrell PL. St.,   Katy, TX 77493-2606
25330788*       +Kohlman, Paul,   23931 Pepperrell PL. St.,   Katy, TX 77493-2606
25381859*       +Kohlman, Paul,   23931 Pepperrell PL. St.,   Katy, TX 77493-2606
25330789*       +Kohlman, Zach,   78 Redbird Mtn Rd,   Franklin, NC 28734-9794
25381860*       +Kohlman, Zach,   78 Redbird Mtn Rd,   Franklin, NC 28734-9794
25302749*        Kravitz Brown & Dortch,   65 E State St,   Suite 200,   Columbus, OH 43215-4277
25330792*        Kravitz Brown & Dortch,   65 E State St,   Suite 200,   Columbus, OH 43215-4277
25381863*        Kravitz Brown & Dortch,   65 E State St,   Suite 200,   Columbus, OH 43215-4277
24455899*       +Kravitz Brown & Dortch LLC,   65 East State Street,   Suite 200,   Columbus, OH 43215-4277
25213231*       +Kravitz, Brown & Dortch LLC,   65 East State St Suite 200,   Columbus, OH 43215-4277
25302751*        Kravitz, Brown & Dortch LLC,   65 East State St Suite 200,   Columbus, OH 43215-4277
25330794*        Kravitz, Brown & Dortch LLC,   65 East State St Suite 200,   Columbus, OH 43215-4277
25381865*        Kravitz, Brown & Dortch LLC,   65 East State St Suite 200,   Columbus, OH 43215-4277
25302750*        Kravitz, Brown & Dortch LLC,   65 East State St. Suite 200,   Columbus, OH 43215-4277
25330793*        Kravitz, Brown & Dortch LLC,   65 East State St. Suite 200,   Columbus, OH 43215-4277
25381864*        Kravitz, Brown & Dortch LLC,   65 East State St. Suite 200,   Columbus, OH 43215-4277
25302752*       +Kristine Thut,   16755 Park Circle Dr,   Chagrin Falls, OH 44023-4562
25330795*       +Kristine Thut,   16755 Park Circle Dr,   Chagrin Falls, OH 44023-4562
25381866*       +Kristine Thut,   16755 Park Circle Dr,   Chagrin Falls, OH 44023-4562
25302753*       +Kubota Credit,   PO Box 0559,   Carol Stream, IL 60132-0559
25330796*        Kubota Credit,   PO Box 0559,   Carol Stream, IL 60132-0559
25381867*        Kubota Credit,   PO Box 0559,   Carol Stream, IL 60132-0559
25302754*       +Kucera, David L.,   1112 Washington St.,   Clarkston, WA 99403-2449
25330797*       +Kucera, David L.,   1112 Washington St.,   Clarkston, WA 99403-2449
25381868*       +Kucera, David L.,   1112 Washington St.,   Clarkston, WA 99403-2449
25302755*       +Kucera, Gordon,   PO Box 8,   Clarkston, WA 99403-0008
25330798*       +Kucera, Gordon,   PO Box 8,   Clarkston, WA 99403-0008
25381869*       +Kucera, Gordon,   PO Box 8,   Clarkston, WA 99403-0008
25302756*       +Kucera, Wayne,   221 Hoy Coulee Rd.,   Roundup, MT 59072-6532
25330799*       +Kucera, Wayne,   221 Hoy Coulee Rd.,   Roundup, MT 59072-6532
25381870*       +Kucera, Wayne,   221 Hoy Coulee Rd.,   Roundup, MT 59072-6532
25302757*       +Kuholski, Debbie,   6055 Brandy Run,   Fairview, PA 16415-3303
25330800*       +Kuholski, Debbie,   6055 Brandy Run,   Fairview, PA 16415-3303
25381871*       +Kuholski, Debbie,   6055 Brandy Run,   Fairview, PA 16415-3303
25302758*       +Lake Church of Christ,   8435 Auburn Road,   Chardon, OH 44024-9735
25330801*       +Lake Church of Christ,   8435 Auburn Road,   Chardon, OH 44024-9735
25381872*       +Lake Church of Christ,   8435 Auburn Road,   Chardon, OH 44024-9735
25330802*       +Lake County Court of Common Pleas,   Civil Clerk,   47 N Park Pl,   Painesville, OH 44077-3416
25381873*       +Lake County Court of Common Pleas,   Civil Clerk,   47 N Park Pl,   Painesville, OH 44077-3416
25330803*       +Lake County Prosecutor-Civil,   105 Main St,   PO Box 490,   Painesville, OH 44077-0490
25381874*       +Lake County Prosecutor-Civil,   105 Main St,   PO Box 490,   Painesville, OH 44077-0490
25302761*       +Lake Hospital Foundation,   7590 Auburn Rd,   Concord, OH 44077-9176
25330804*       +Lake Hospital Foundation,   7590 Auburn Rd,   Concord, OH 44077-9176
25381875*       +Lake Hospital Foundation,   7590 Auburn Rd,   Concord, OH 44077-9176
25302762*        Lake Hospital System Inc.,   Box 781348,   Detroit, MI 48278-1348
25330805*        Lake Hospital System Inc.,   Box 781348,   Detroit, MI 48278-1348
25381876*        Lake Hospital System Inc.,   Box 781348,   Detroit, MI 48278-1348
25302763*       +Lake Shore Gas Storage,   3511 Lost Nation Rd. Suite 255,   Willoughby, OH 44094-7792
25330806*       +Lake Shore Gas Storage,   3511 Lost Nation Rd. Suite 255,   Willoughby, OH 44094-7792
25381877*       +Lake Shore Gas Storage,   3511 Lost Nation Rd. Suite 255,   Willoughby, OH 44094-7792
25302764*       +Lakeland Community College District,   Attn: VP of Admin Services,   7700 Clocktower Road,
                   Kirtland, OH 44094-5198
25330807*       +Lakeland Community College District,   Attn: VP of Admin Services,   7700 Clocktower Road,
                   Kirtland, OH 44094-5198
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
25381878*     +Lakeland Community College District,   Attn: VP of Admin Services,   7700 Clocktower Road,
               Kirtland, OH 44094-5198
25330638*     +Lakrii Brazaitis,   7319 Reynolds Road,   Mentor, OH 44060-4739
25381697*     +Lakrii Brazaitis,   7319 Reynolds Road,   Mentor, OH 44060-4739
25302765*     +Laru Inc,   C/O Clifford D Baggot,   5925 Heisley Road,   Mentor, OH 44060-1833
25330808*     +Laru Inc,   C/O Clifford D Baggot,   5925 Heisley Road,   Mentor, OH 44060-1833
25381879*     +Laru Inc,   C/O Clifford D Baggot,   5925 Heisley Road,   Mentor, OH 44060-1833
25302766*     +Laura L Seeley,   12492 Chamberlain Rd,   Aurora, OH 44202-9790
25330809*     +Laura L Seeley,   12492 Chamberlain Rd,   Aurora, OH 44202-9790
25381880*     +Laura L Seeley,   12492 Chamberlain Rd,   Aurora, OH 44202-9790
25302768*     +Lewistown Rental LLC,   2566 Truck Bypass,   Lewis Town, MT 59457-3964
25330811*     +Lewistown Rental LLC,   2566 Truck Bypass,   Lewis Town, MT 59457-3964
25381882*     +Lewistown Rental LLC,   2566 Truck Bypass,   Lewis Town, MT 59457-3964
25302769*     +Livingston, Martha,   7431 E. Parkside Dr.,   Youngstown, OH 44512-4204
25330812*     +Livingston, Martha,   7431 E. Parkside Dr.,   Youngstown, OH 44512-4204
25381883*     +Livingston, Martha,   7431 E. Parkside Dr.,   Youngstown, OH 44512-4204
25302770*     +Livingston, Martha,   14450 Beloit Snodes Rd.,   Beloit, OH 44609-9533
25330813*     +Livingston, Martha,   14450 Beloit Snodes Rd.,   Beloit, OH 44609-9533
25381884*     +Livingston, Martha,   14450 Beloit Snodes Rd.,   Beloit, OH 44609-9533
25302771*     +Lola Victor Trustee,   9590 Johnnycake Ridge Road,   Mentor, OH 44060-7104
25330814*     +Lola Victor Trustee,   9590 Johnnycake Ridge Road,   Mentor, OH 44060-7104
25381885*     +Lola Victor Trustee,   9590 Johnnycake Ridge Road,   Mentor, OH 44060-7104
25302772*     +Lorenz, Margaret and Fred,   6251 Taylor Rd.,   Leroy, OH 44077-9159
25330815*     +Lorenz, Margaret and Fred,   6251 Taylor Rd.,   Leroy, OH 44077-9159
25381886*     +Lorenz, Margaret and Fred,   6251 Taylor Rd.,   Leroy, OH 44077-9159
25330816*      Lori Masco,   824 Carolina Cir SW,   Vero Beach, FL 32962-6900
25381887*      Lori Masco,   824 Carolina Cir SW,   Vero Beach, FL 32962-6900
25302774*     +Lyle J Morris,   Bonita Morris,   13975 Ravenna Road,   Newbury, OH 44065-9510
25330817*     +Lyle J Morris,   Bonita Morris,   13975 Ravenna Road,   Newbury, OH 44065-9510
25381888*     +Lyle J Morris,   Bonita Morris,   13975 Ravenna Road,   Newbury, OH 44065-9510
25302782*     +++MARTIN, JAMES R.,   1603 SWEDE RD,   TIDIOUTE PA  16351-2527
               (address filed with court: Martin, James R.,   RD #1 Box 231,   Tidioute, PA 16351)
25330825*     +++MARTIN, JAMES R.,   1603 SWEDE RD,   TIDIOUTE PA  16351-2527
               (address filed with court: Martin, James R.,   RD #1 Box 231,   Tidioute, PA 16351)
25381896*     +++MARTIN, JAMES R.,   1603 SWEDE RD,   TIDIOUTE PA  16351-2527
               (address filed with court: Martin, James R.,   RD #1 Box 231,   Tidioute, PA 16351)
25302794*     +MDS Resources LLC,   7 Cheltenham Court,   San Antonio, TX 78218-1737
25330837*     +MDS Resources LLC,   7 Cheltenham Court,   San Antonio, TX 78218-1737
25381908*     +MDS Resources LLC,   7 Cheltenham Court,   San Antonio, TX 78218-1737
25302808*     +MIT Enterprises,   8959 Tyler Blvd,   Mentor, OH 44060-2184
25330851*     +MIT Enterprises,   8959 Tyler Blvd,   Mentor, OH 44060-2184
25381922*     +MIT Enterprises,   8959 Tyler Blvd,   Mentor, OH 44060-2184
25302775*     +Madison RE Developers LLC,   c/o CRM,   1110 Euclid Ave,   #300,   Cleveland, OH 44115-1626
25330818*     +Madison RE Developers LLC,   c/o CRM,   1110 Euclid Ave,   #300,   Cleveland, OH 44115-1626
25381889*     +Madison RE Developers LLC,   c/o CRM,   1110 Euclid Ave,   #300,   Cleveland, OH 44115-1626
25302776*     +Mark Sivazlian,   Fimy Sahaida,   12720 Shawnee Road,   Silver Springs, NV 89429-8431
25330819*     +Mark Sivazlian,   Fimy Sahaida,   12720 Shawnee Road,   Silver Springs, NV 89429-8431
25381890*     +Mark Sivazlian,   Fimy Sahaida,   12720 Shawnee Road,   Silver Springs, NV 89429-8431
25331020*     +Mark Zukowski,   5560 Vrooman,   Painesville, OH 44077-8825
25382097*     +Mark Zukowski,   5560 Vrooman,   Painesville, OH 44077-8825
25302777*     +Marlenee, Barbara,   13001 Mocassin Lane,   Missoula, MT 59808-8947
25330820*     +Marlenee, Barbara,   13001 Mocassin Lane,   Missoula, MT 59808-8947
25381891*     +Marlenee, Barbara,   13001 Mocassin Lane,   Missoula, MT 59808-8947
25302778*      Marlin Business Bank,   PO Box 13604,   Philadelphia, PA 19101-3604
25330821*      Marlin Business Bank,   PO Box 13604,   Philadelphia, PA 19101-3604
25381892*      Marlin Business Bank,   PO Box 13604,   Philadelphia, PA 19101-3604
25330822*     +Martha Fleming Family Found.,   PO Box 649,   Titusville, PA 16354-0649
25381893*     +Martha Fleming Family Found.,   PO Box 649,   Titusville, PA 16354-0649
25302780*     +Martin, Carl Thomas,   81 Main St,   Tidioute, PA 16351-1037
25330823*     +Martin, Carl Thomas,   81 Main St,   Tidioute, PA 16351-1037
25381894*     +Martin, Carl Thomas,   81 Main St,   Tidioute, PA 16351-1037
25302781*     +Martin, Dennis,   471 Seldom Seen Rd.,   Grand Valley, PA 16420-5109
25330824*     +Martin, Dennis,   471 Seldom Seen Rd.,   Grand Valley, PA 16420-5109
25381895*     +Martin, Dennis,   471 Seldom Seen Rd.,   Grand Valley, PA 16420-5109
25302783*      Martin, Stacy,   34245 575 W. Apt C,   Bountiful, UT 84010
25330826*      Martin, Stacy,   34245 575 W. Apt C,   Bountiful, UT 84010
25381897*      Martin, Stacy,   34245 575 W. Apt C,   Bountiful, UT 84010
25302784*     +Martin, Sue S.,   5134 No. Lake Mtn. Road,   Eagle Mtn., UT 84005-4599
25330827*     +Martin, Sue S.,   5134 No. Lake Mtn. Road,   Eagle Mtn., UT 84005-4599
25381898*     +Martin, Sue S.,   5134 No. Lake Mtn. Road,   Eagle Mtn., UT 84005-4599
25302785*     +Masters, Cody A.,   25 Enterprise Rd.,   Titusville, PA 16354-9443
25330828*     +Masters, Cody A.,   25 Enterprise Rd.,   Titusville, PA 16354-9443
25381899*     +Masters, Cody A.,   25 Enterprise Rd.,   Titusville, PA 16354-9443
25302786*      McAuley, Patricia Y.,   2633 Williams Hollow Rd.,   Hinsdale, NY 14743-9808
25330829*      McAuley, Patricia Y.,   2633 Williams Hollow Rd.,   Hinsdale, NY 14743-9808
25381900*      McAuley, Patricia Y.,   2633 Williams Hollow Rd.,   Hinsdale, NY 14743-9808
25302787*     +McCann, Lillian,   8803 Youngsville Rd.,   Grand Valley, PA 16420-5115
25330830*     +McCann, Lillian,   8803 Youngsville Rd.,   Grand Valley, PA 16420-5115
25381901*     +McCann, Lillian,   8803 Youngsville Rd.,   Grand Valley, PA 16420-5115
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
25302788*     McCool, John E. dba Edward Oil Co,    PO Box 202,   Youngsville, PA 16371-0202
25330831*     McCool, John E. dba Edward Oil Co,    PO Box 202,   Youngsville, PA 16371-0202
25381902*     McCool, John E. dba Edward Oil Co,    PO Box 202,   Youngsville, PA 16371-0202
25302789*     +McDonough, Saundra,   8067 Long Forest Dr.,   Brecksville, OH 44141-1846
25330832*     +McDonough, Saundra,   8067 Long Forest Dr.,   Brecksville, OH 44141-1846
25381903*     +McDonough, Saundra,   8067 Long Forest Dr.,   Brecksville, OH 44141-1846
25302792*     +McLaughlin, Sarah J.,   PO Box 154,   Tidioute, PA 16351-0154
25330835*     +McLaughlin, Sarah J.,   PO Box 154,   Tidioute, PA 16351-0154
25381906*     +McLaughlin, Sarah J.,   PO Box 154,   Tidioute, PA 16351-0154
25302793*     +McNeal, Russell C.,   11 Fernwood Blvd,   Alliance, OH 44601-2136
25330836*     +McNeal, Russell C.,   11 Fernwood Blvd,   Alliance, OH 44601-2136
25381907*     +McNeal, Russell C.,   11 Fernwood Blvd,   Alliance, OH 44601-2136
25302795*     +Mead, Deborah R.,   7212 Canary Lane NE,   Albuquerque, NM 87109-6007
25330838*     +Mead, Deborah R.,   7212 Canary Lane NE,   Albuquerque, NM 87109-6007
25381909*     +Mead, Deborah R.,   7212 Canary Lane NE,   Albuquerque, NM 87109-6007
25302796*     +Mead, Wesley V.,   8109 Camino Del Venado NW,   Albuquerque, NM 87120-5931
25330839*     +Mead, Wesley V.,   8109 Camino Del Venado NW,   Albuquerque, NM 87120-5931
25381910*     +Mead, Wesley V.,   8109 Camino Del Venado NW,   Albuquerque, NM 87120-5931
25302797*     +Mellon, Gregory C.,   3695 Little Hickory Rd.,   Tionesta, PA 16353-6835
25330840*     +Mellon, Gregory C.,   3695 Little Hickory Rd.,   Tionesta, PA 16353-6835
25381911*     +Mellon, Gregory C.,   3695 Little Hickory Rd.,   Tionesta, PA 16353-6835
25302798*     +Mentor Lumber,   7180 Center St,   Mentor, OH 44060-4979
25330841*     +Mentor Lumber,   7180 Center St,   Mentor, OH 44060-4979
25381912*     +Mentor Lumber,   7180 Center St,   Mentor, OH 44060-4979
25302799*     +Mentor Schools Board of Education,   6451 Center Street,   Mentor, OH 44060-4109
25330842*     +Mentor Schools Board of Education,   6451 Center Street,   Mentor, OH 44060-4109
25381913*     +Mentor Schools Board of Education,   6451 Center Street,   Mentor, OH 44060-4109
25302800*     +Mentor Wholesale Lumber,   7180 N. Center St,   Mentor, OH 44060-4979
25330843*     +Mentor Wholesale Lumber,   7180 N. Center St,   Mentor, OH 44060-4979
25381914*     +Mentor Wholesale Lumber,   7180 N. Center St,   Mentor, OH 44060-4979
25302801*     +Messick, Patricia H.,   282 Cabrini Blvd Apt 5B,   New York, NY 10040-3621
25330844*     +Messick, Patricia H.,   282 Cabrini Blvd Apt 5B,   New York, NY 10040-3621
25381915*     +Messick, Patricia H.,   282 Cabrini Blvd Apt 5B,   New York, NY 10040-3621
25302802*     Meunier, Thomas,   N89W 17572 St. Thomas Dr.,   Menomee Falls, WI 53051
25330845*     Meunier, Thomas,   N89W 17572 St. Thomas Dr.,   Menomee Falls, WI 53051
25381916*     Meunier, Thomas,   N89W 17572 St. Thomas Dr.,   Menomee Falls, WI 53051
25302803*     +Miami Oil Producers Inc,   165 West Liberty St.,   Reno, NV 89501-1955
25330846*     +Miami Oil Producers Inc,   165 West Liberty St.,   Reno, NV 89501-1955
25381917*     +Miami Oil Producers Inc,   165 West Liberty St.,   Reno, NV 89501-1955
25330633*     +Michael Boone,   6980 Ravenna,   Painesville, OH 44077-9504
25381692*     +Michael Boone,   6980 Ravenna,   Painesville, OH 44077-9504
25302847*     +Michael D Gatto,   Kristen Gatto,   PO Box 381,   Chesterland, OH 44026-0381
25381918*     +Michael D Gatto,   Kristen Gatto,   PO Box 381,   Chesterland, OH 44026-0381
25302805*     +Middlefield Farm and Garden,   5782 Heisley Road,   Mentor, OH 44060-1830
25330848*     +Middlefield Farm and Garden,   5782 Heisley Road,   Mentor, OH 44060-1830
25381919*     +Middlefield Farm and Garden,   5782 Heisley Road,   Mentor, OH 44060-1830
25302806*     +Midway Industrial Campus Co Ltd,   1110 Euclid Ave,   #300,   Cleveland, OH 44115-1626
25330849*     +Midway Industrial Campus Co Ltd,   1110 Euclid Ave,   #300,   Cleveland, OH 44115-1626
25381920*     +Midway Industrial Campus Co Ltd,   1110 Euclid Ave,   #300,   Cleveland, OH 44115-1626
25330833*     +Mike McDougall,   8724 Munson,   Mentor, OH 44060-4324
25381904*     +Mike McDougall,   8724 Munson,   Mentor, OH 44060-4324
25330910*     +Mike Resile,   8310 Bellflower,   Mentor, OH 44060-4213
25381982*     +Mike Resile,   8310 Bellflower,   Mentor, OH 44060-4213
25302807*     +Millersburg Tire,   7375 State Route 39,   East Millersburg, OH 44654-8319
25330850*     +Millersburg Tire,   7375 State Route 39,   East Millersburg, OH 44654-8319
25381921*     +Millersburg Tire,   7375 State Route 39,   East Millersburg, OH 44654-8319
25330852*     +Molly M. Fleming Trust,   PO Box 649,   Titusville, PA 16354-0649
25381923*     +Molly M. Fleming Trust,   PO Box 649,   Titusville, PA 16354-0649
25330853*     Morgan, Margaret,   1370 Bitterroot Rd,   Helena, MT 59602-9453
25381924*     Morgan, Margaret,   1370 Bitterroot Rd,   Helena, MT 59602-9453
25302811*     +Morrison, Gretchen,   PO Box 1802,   Warren, PA 16365-6802
25330854*     +Morrison, Gretchen,   PO Box 1802,   Warren, PA 16365-6802
25381925*     +Morrison, Gretchen,   PO Box 1802,   Warren, PA 16365-6802
25302812*     +Morrison, Paul K.,   249 William Dr,   Canonsburg, PA 15317-5223
25330855*     +Morrison, Paul K.,   249 William Dr,   Canonsburg, PA 15317-5223
25381926*     +Morrison, Paul K.,   249 William Dr,   Canonsburg, PA 15317-5223
25302813*     +Morrison, Thomas W.,   2802 Gibson Oaks Dr.,   Herndon, VA 20171-2287
25330856*     +Morrison, Thomas W.,   2802 Gibson Oaks Dr.,   Herndon, VA 20171-2287
25381927*     +Morrison, Thomas W.,   2802 Gibson Oaks Dr.,   Herndon, VA 20171-2287
25302814*     +Morrison, Virginia C.,   2208 Buxton Rd.,   Titusville, PA 16354-7410
25330857*     +Morrison, Virginia C.,   2208 Buxton Rd.,   Titusville, PA 16354-7410
25381928*     +Morrison, Virginia C.,   2208 Buxton Rd.,   Titusville, PA 16354-7410
25302815*     +Morrison, William E.,   14211 Carolin Dr.,   N. Huntington, PA 15642-1207
25330858*     +Morrison, William E.,   14211 Carolin Dr.,   N. Huntington, PA 15642-1207
25381930*     +Morrison, William E.,   14211 Carolin Dr.,   N. Huntington, PA 15642-1207
25302817*     Nathan Osborne,   5637 S Greenway Ct,   Unit F,   Highland Hts, OH 44143-1978
25330860*     Nathan Osborne,   5637 S Greenway Ct,   Unit F,   Highland Hts, OH 44143-1978
25381931*     Nathan Osborne,   5637 S Greenway Ct,   Unit F,   Highland Hts, OH 44143-1978
25302818*     +Nick Brunner Auto Service,   7121 Hart St.,   Mentor, OH 44060-4909
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
25330861*        +Nick Brunner Auto Service,   7121 Hart St.,   Mentor, OH 44060-4909
25381932*        +Nick Brunner Auto Service,   7121 Hart St.,   Mentor, OH 44060-4909
25302819*        +Norfolk Southern Railway Company,   Real Estate Dept-Ann Powell,   1200 Peachtree St,
                  NE Box 165,   Atlanta, GA 30309-3579
25330862*        +Norfolk Southern Railway Company,   Real Estate Dept-Ann Powell,   1200 Peachtree St,
                  NE Box 165,   Atlanta, GA 30309-3579
25381933*        +Norfolk Southern Railway Company,   Real Estate Dept-Ann Powell,   1200 Peachtree St,
                  NE Box 165,   Atlanta, GA 30309-3579
25302820*        +Northwestern Energy,   40 East Broadway Street,   Butte, MT 59701-9394
25330863*        +Northwestern Energy,   40 East Broadway Street,   Butte, MT 59701-9394
25381934*        +Northwestern Energy,   40 East Broadway Street,   Butte, MT 59701-9394
25302821*        +Office of Natural Resources Revenue,   PO Box 25627,   Denver, CO 80225-0627
25330864*        +Office of Natural Resources Revenue,   PO Box 25627,   Denver, CO 80225-0627
25381935*        +Office of Natural Resources Revenue,   PO Box 25627,   Denver, CO 80225-0627
25330865*        +Ohio Attorney General,   Collections Enforcement Section,   attn Bankruptcy Staff,
                  150 E Gay ST Fl 21,   Columbus, OH 43215-3191
25381936*        +Ohio Attorney General,   Collections Enforcement Section,   attn Bankruptcy Staff,
                  150 E Gay ST Fl 21,   Columbus, OH 43215-3191
25302823*         Ohio Bureau of Workers Comp,   PO Box 89492,   Cleveland, OH 44101-6492
25330866*         Ohio Bureau of Workers Comp,   PO Box 89492,   Cleveland, OH 44101-6492
25381937*         Ohio Bureau of Workers Comp,   PO Box 89492,   Cleveland, OH 44101-6492
25417476*        +Ohio Department of Taxation,   Bankruptcy Division,   P.O. Box 530,   Columbus, OH 43216-0530
25459390*        +Ohio Department of Taxation,   Bankruptcy Division,   P.O. Box 530,   Columbus, OH 43216-0530
25330867*         Ohio Department of Taxation,   Attn Bankruptcy Division,   PO BOX 530,
                  Columbus, OH 43216-0530
25381938*         Ohio Department of Taxation,   Attn Bankruptcy Division,   PO BOX 530,
                  Columbus, OH 43216-0530
25302825*         Ohio Edison,   PO Box 3687,   Akron, OH 44309-3687
25330868*         Ohio Edison,   PO Box 3687,   Akron, OH 44309-3687
25381939*         Ohio Edison,    PO Box 3687,   Akron, OH 44309-3687
25302826*        +Olszewksi, Eric J.,   139 Jonathan Rd.,   Lewisburg, PA 17837-8070
25330869*        +Olszewksi, Eric J.,   139 Jonathan Rd.,   Lewisburg, PA 17837-8070
25381940*        +Olszewksi, Eric J.,   139 Jonathan Rd.,   Lewisburg, PA 17837-8070
25302828*         Orwell Natural Gas,   PO box 74008599,   Chicago, IL 60674-8599
25330871*         Orwell Natural Gas,   PO box 74008599,   Chicago, IL 60674-8599
25381942*         Orwell Natural Gas,   PO box 74008599,   Chicago, IL 60674-8599
25302827*         Orwell Natural Gas,   PO Box 73139,   Cleveland, OH 44193-3139
25330870*         Orwell Natural Gas,   PO Box 73139,   Cleveland, OH 44193-3139
25381941*         Orwell Natural Gas,   PO Box 73139,   Cleveland, OH 44193-3139
25213303*        +Orwell Trumbull Pipeline,   3511 Lost Nation Rd Suite 213,   Willoughby, OH 44094-7792
25302830*        +Orwell Trumbull Pipeline,   3511 Lost Nation Rd Suite 213,   Willoughby, OH 44094-7792
25330873*        +Orwell Trumbull Pipeline,   3511 Lost Nation Rd Suite 213,   Willoughby, OH 44094-7792
25381944*        +Orwell Trumbull Pipeline,   3511 Lost Nation Rd Suite 213,   Willoughby, OH 44094-7792
25302829*        +Orwell Trumbull Pipeline,   3511 Lost Nation Rd. Suite 213,   Willoughby, OH 44094-7792
25330872*        +Orwell Trumbull Pipeline,   3511 Lost Nation Rd. Suite 213,   Willoughby, OH 44094-7792
25381943*        +Orwell Trumbull Pipeline,   3511 Lost Nation Rd. Suite 213,   Willoughby, OH 44094-7792
25213304*        +Orwell Trumbull Pipeline Co,   3511 Lost Nation Rd,   Suite 213,   Willoughby, OH 44094-7792
25302831*        +Orwell Trumbull Pipeline Co,   3511 Lost Nation Rd,   Suite 213,   Willoughby, OH 44094-7792
25330874*        +Orwell Trumbull Pipeline Co,   3511 Lost Nation Rd,   Suite 213,   Willoughby, OH 44094-7792
25381945*        +Orwell Trumbull Pipeline Co,   3511 Lost Nation Rd,   Suite 213,   Willoughby, OH 44094-7792
25302832*        +Orwell Trumbull Pipeline Company,   3511 Lost Nation Road,   Suite 113,
                  Willoughby, OH 44094-7792
25330875*        +Orwell Trumbull Pipeline Company,   3511 Lost Nation Road,   Suite 113,
                  Willoughby, OH 44094-7792
25381946*        +Orwell Trumbull Pipeline Company,   3511 Lost Nation Road,   Suite 113,
                  Willoughby, OH 44094-7792
25302833*        +Orwell-Trumbull Pipeline Co,   3511 Lost Nation Rd. #213,   Willoughby, OH 44094-7792
25330876*        +Orwell-Trumbull Pipeline Co,   3511 Lost Nation Rd. #213,   Willoughby, OH 44094-7792
25381947*        +Orwell-Trumbull Pipeline Co,   3511 Lost Nation Rd. #213,   Willoughby, OH 44094-7792
25302834*        +OsAir Inc,   7001 Center St,   Mentor, OH 44060-4933
25330877*        +OsAir Inc,   7001 Center St,   Mentor, OH 44060-4933
25381948*        +OsAir Inc,   7001 Center St,   Mentor, OH 44060-4933
25213308*        +OsAir Inc.,   7001 Center St,   Mentor, OH 44060-4933
25302835*        +OsAir Inc.,   7001 Center St,   Mentor, OH 44060-4933
25330878*        +OsAir Inc.,   7001 Center St,   Mentor, OH 44060-4933
25381949*        +OsAir Inc.,   7001 Center St,   Mentor, OH 44060-4933
25302836*        +Osborne INC,   7954 Reynolds Rd,   Mentor, OH 44060-5334
25330879*        +Osborne INC,   7954 Reynolds Rd,   Mentor, OH 44060-5334
25381951*        +Osborne INC,   7954 Reynolds Rd,   Mentor, OH 44060-5334
25302837*        +P&E Electric,   7330 Case Ave,   Mentor, OH 44060-5719
25330880*        +P&E Electric,   7330 Case Ave,   Mentor, OH 44060-5719
25381952*        +P&E Electric,   7330 Case Ave,   Mentor, OH 44060-5719
25302842*        +PCO-Mayfield Ltd,   5001 Mayfield Rd,   Suite 207,   Lyndhurst, OH 44124-2609
25330885*        +PCO-Mayfield Ltd,   5001 Mayfield Rd,   Suite 207,   Lyndhurst, OH 44124-2609
25381957*        +PCO-Mayfield Ltd,   5001 Mayfield Rd,   Suite 207,   Lyndhurst, OH 44124-2609
25302839*        +Pappas, Ariana Zsuffa,   174 E 74th St. Apt 5G,   New York, NY 10021-3532
25330882*        +Pappas, Ariana Zsuffa,   174 E 74th St. Apt 5G,   New York, NY 10021-3532
25381954*        +Pappas, Ariana Zsuffa,   174 E 74th St. Apt 5G,   New York, NY 10021-3532
25302840*        +Paradigm,   PO Box 9123,   Wichita, KS 67277-0123
```

                    ***** BYPASSED RECIPIENTS (continued) *****
```
25330883*    +Paradigm,    PO Box 9123,    Wichita, KS 67277-0123
25381955*    +Paradigm,    PO Box 9123,    Wichita, KS 67277-0123
25302841*    +Paul Hach II,    1034 W Jackson St,    Painesville, OH 44077-2529
25330884*    +Paul Hach II,    1034 W Jackson St,    Painesville, OH 44077-2529
25381956*    +Paul Hach II,    1034 W Jackson St,    Painesville, OH 44077-2529
25302844*    +Pelletier, Donald,    9904 Park Ln NW,    Albuquerque, NM 87114-4930
25330887*    +Pelletier, Donald,    9904 Park Ln NW,    Albuquerque, NM 87114-4930
25381959*    +Pelletier, Donald,    9904 Park Ln NW,    Albuquerque, NM 87114-4930
25330890*     Pierce, Ben,    146 Balbriggan Ln,    Granville, OH 43023-9030
25381962*     Pierce, Ben,    146 Balbriggan Ln,    Granville, OH 43023-9030
25302848*    +Pine Run Petroleum Inc,    605 Heckathorn Church Rd.,    Seneca, PA 16346-3915
25330891*    +Pine Run Petroleum Inc,    605 Heckathorn Church Rd.,    Seneca, PA 16346-3915
25381963*    +Pine Run Petroleum Inc,    605 Heckathorn Church Rd.,    Seneca, PA 16346-3915
25302849*    +Pitney Bowes,    PO Box 371874,    Pittsburgh, PA 15250-7874
25330892*     Pitney Bowes,    PO Box 371874,    Pittsburgh, PA 15250-7874
25381964*    +Pitney Bowes,    PO Box 371874,    Pittsburgh, PA 15250-7874
25302850*    +Pocahontas Land Corporation,    Box 1517,    Bluefield, WV 24701-1517
25330893*    +Pocahontas Land Corporation,    Box 1517,    Bluefield, WV 24701-1517
25381965*    +Pocahontas Land Corporation,    Box 1517,    Bluefield, WV 24701-1517
25330894*     Portage County Common Pleas,    Civil Division,    PO BOX 1035,    Ravenna, OH 44266-1035
25381966*     Portage County Common Pleas,    Civil Division,    PO BOX 1035,    Ravenna, OH 44266-1035
25330895*    +Portage County Prosecutor,    Civil Division,    241 S Chestnut St,    Ravenna, OH 44266-3087
25381967*    +Portage County Prosecutor,    Civil Division,    241 S Chestnut St,    Ravenna, OH 44266-3087
25330896*    +Portage County Treasurer,    449 S Meridian St Fl 1,    Ravenna, OH 44266-2914
25381968*    +Portage County Treasurer,    449 S Meridian St Fl 1,    Ravenna, OH 44266-2914
25330897*     Pro OnCall Technologies,    6902 E Kemper Rd,    Cincinnati, OH 45249-1025
25381969*     Pro OnCall Technologies,    6902 E Kemper Rd,    Cincinnati, OH 45249-1025
25302855*    +Professional Engine Systems Inc,    495 West Main St PO Box 326,    Canfield, OH 44406-0326
25330898*    +Professional Engine Systems Inc,    495 West Main St PO Box 326,    Canfield, OH 44406-0326
25381970*    +Professional Engine Systems Inc,    495 West Main St PO Box 326,    Canfield, OH 44406-0326
25330899*     Pure Resources LP,    PO Box 910552,    Dallas, TX 75391-0552
25330899*     Pure Resources LP,    PO Box 910552,    Dallas, TX 75391-0552
25381971*     Pure Resources LP,    PO Box 910552,    Dallas, TX 75391-0552
25302857*    +Quail Developers Inc,    20 Elberta Rd,    Painesville, OH 44077-1231
25330900*    +Quail Developers Inc,    20 Elberta Rd,    Painesville, OH 44077-1231
25381972*    +Quail Developers Inc,    20 Elberta Rd,    Painesville, OH 44077-1231
25302858*    +R.V.K. Mechanical,    2764 Haines Rd,    Mentor, OH 44057-2428
25330901*    +R.V.K. Mechanical,    2764 Haines Rd,    Mentor, OH 44057-2428
25381973*    +R.V.K. Mechanical,    2764 Haines Rd,    Mentor, OH 44057-2428
25330905*    +RBS Charter One,    8715 Mentor Avenue,    Mentor, OH 44060-6188
25381977*    +RBS Charter One,    8715 Mentor Avenue,    Mentor, OH 44060-6188
25330906*    +RBS Charter One/Citizens,    8715 Mentor Avenue,    Mentor, OH 44060-6103
25381978*    +RBS Charter One/Citizens,    8715 Mentor Avenue,    Mentor, OH 44060-6103
25302876*    +RL Laughlin & Co Inc,    5012 West Washington St. Suite 100,    Charleston, WV 25313-2579
25330919*    +RL Laughlin & Co Inc,    5012 West Washington St. Suite 100,    Charleston, WV 25313-2579
25381992*    +RL Laughlin & Co Inc,    5012 West Washington St. Suite 100,    Charleston, WV 25313-2579
25302886*    +RVK Mechanical,    2764 Haines Road,    Madison, OH 44057-2428
25330929*    +RVK Mechanical,    2764 Haines Road,    Madison, OH 44057-2428
25382003*    +RVK Mechanical,    2764 Haines Road,    Madison, OH 44057-2428
25302859*     Railroad Management Co,    PO Box 678555,    Dallas, TX 75267-8555
25330902*     Railroad Management Co,    PO Box 678555,    Dallas, TX 75267-8555
25381974*     Railroad Management Co,    PO Box 678555,    Dallas, TX 75267-8555
25302860*    +Ralph Gamber,    5893 Heisley Road,    Mentor, OH 44060-1831
25330903*    +Ralph Gamber,    5893 Heisley Road,    Mentor, OH 44060-1831
25381975*    +Ralph Gamber,    5893 Heisley Road,    Mentor, OH 44060-1831
25302861*    +Ralph Victor Construction Inc,    20 Alberta,    Painesville, OH 44077-1231
25330904*    +Ralph Victor Construction Inc,    20 Alberta,    Painesville, OH 44077-1231
25381976*    +Ralph Victor Construction Inc,    20 Alberta,    Painesville, OH 44077-1231
25302864*    +Rensma, Steve E.,    46164 Harger Rd.,    Titusville, PA 16354-5304
25330907*    +Rensma, Steve E.,    46164 Harger Rd.,    Titusville, PA 16354-5304
25381979*    +Rensma, Steve E.,    46164 Harger Rd.,    Titusville, PA 16354-5304
25302865*    +Rental Systems, Inc,    7467 Mentor Ave,    Mentor, OH 44060-5405
25330908*    +Rental Systems, Inc,    7467 Mentor Ave,    Mentor, OH 44060-5405
25381980*    +Rental Systems, Inc,    7467 Mentor Ave,    Mentor, OH 44060-5405
25302866*     Republic Services,    PO Box 9001099,    Louisville, KY 40290-1099
25330909*     Republic Services,    PO Box 9001099,    Louisville, KY 40290-1099
25381981*     Republic Services,    PO Box 9001099,    Louisville, KY 40290-1099
25302868*    +Revod,    406 Lloyd St.,    Dover, OH 44622-1544
25330911*    +Revod,    406 Lloyd St.,    Dover, OH 44622-1544
25381983*    +Revod,    406 Lloyd St.,    Dover, OH 44622-1544
25330620*    +Rich Balog,    7792 Ravenna,    Painesville, OH 44077-8932
25381679*    +Rich Balog,    7792 Ravenna,    Painesville, OH 44077-8932
25330912*     Richard L Gray Test Trust,    PO Box 5555,    McAllen, TX 78502-5555
25381985*     Richard L Gray Test Trust,    PO Box 5555,    McAllen, TX 78502-5555
25302870*    +Richard M Osborne Jr,    7050 Jackson St,    Mentor, OH 44060-5024
25330913*    +Richard M Osborne Jr,    7050 Jackson St,    Mentor, OH 44060-5024
25381986*    +Richard M Osborne Jr,    7050 Jackson St,    Mentor, OH 44060-5024
25302871*    +Richard Mears,    Michelle Mears,    9915 Kirtland Chardon Rd,    Chardon, OH 44024-9746
25330914*    +Richard Mears,    Michelle Mears,    9915 Kirtland Chardon Rd,    Chardon, OH 44024-9746
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
25381987*      +Richard Mears,   Michelle Mears,   9915 Kirtland Chardon Rd,    Chardon, OH 44024-9746
25302872*      +Richard Silver,   11890 Kinsman Rd,    Newbury, OH 44065-9690
25330915*      +Richard Silver,   11890 Kinsman Rd,    Newbury, OH 44065-9690
25381988*      +Richard Silver,   11890 Kinsman Rd,    Newbury, OH 44065-9690
25302874*      +Richard Sommers,   10585 Somerset Drive,    Chardon, OH 44024-8946
25330916*      +Richard Sommers,   10585 Somerset Drive,    Chardon, OH 44024-8946
25381989*      +Richard Sommers,   10585 Somerset Drive,    Chardon, OH 44024-8946
25302874*      +Richard, Cecile L.,   11881 N. Wayland Rd.,    Meadville, PA 16335-6601
25330917*      +Richard, Cecile L.,   11881 N. Wayland Rd.,    Meadville, PA 16335-6601
25381990*      +Richard, Cecile L.,   11881 N. Wayland Rd.,    Meadville, PA 16335-6601
25302877*      +Robert Bundy,   16311 Munn Road,    Chagrin Falls, OH 44023-5172
25330920*      +Robert Bundy,   16311 Munn Road,    Chagrin Falls, OH 44023-5172
25381993*      +Robert Bundy,   16311 Munn Road,    Chagrin Falls, OH 44023-5172
25330921*      +Rockefeller Oil,   7001 Center St.,    Mentor, OH 44060-4933
25381994*      +Rockefeller Oil,   7001 Center St.,    Mentor, OH 44060-4933
25330922*       Rodgers, Gary W.,   7891 Go Canes Way,    Fort Myers, FL 33966-5720
25381996*       Rodgers, Gary W.,   7891 Go Canes Way,    Fort Myers, FL 33966-5720
25302880*      +Roger J Loecy,   9940 Chardon Rd,    Chardon, OH 44024-9743
25330923*      +Roger J Loecy,   9940 Chardon Rd,    Chardon, OH 44024-9743
25381997*      +Roger J Loecy,   9940 Chardon Rd,    Chardon, OH 44024-9743
25302881*      +Ronald C Filson,   5700 Vrooman Rd,    Painesville, OH 44077-8842
25330924*      +Ronald C Filson,   5700 Vrooman Rd,    Painesville, OH 44077-8842
25381998*      +Ronald C Filson,   5700 Vrooman Rd,    Painesville, OH 44077-8842
25302883*      +Rosequist, Jolene A.,   156 High St,    Bristol, CT 06010-5828
25330926*      +Rosequist, Jolene A.,   156 High St,    Bristol, CT 06010-5828
25382000*      +Rosequist, Jolene A.,   156 High St,    Bristol, CT 06010-5828
25302884*      +Rt 44 LLC,   Mark Giorgi,   8109 Crile Rd,    Painesville, OH 44077-9300
25330927*      +Rt 44 LLC,   Mark Giorgi,   8109 Crile Rd,    Painesville, OH 44077-9300
25382001*      +Rt 44 LLC,   Mark Giorgi,   8109 Crile Rd,    Painesville, OH 44077-9300
25302885*      +Ruhlman, Audrey J.,   PO Box 52,    Seneca, PA 16346-0052
25330928*      +Ruhlman, Audrey J.,   PO Box 52,    Seneca, PA 16346-0052
25382002*      +Ruhlman, Audrey J.,   PO Box 52,    Seneca, PA 16346-0052
25330770*      +Ryan & Tom Jusko,   11575 Girdled Road,    Painesville, OH 44077-9706
25381838*      +Ryan & Tom Jusko,   11575 Girdled Road,    Painesville, OH 44077-9706
25302899*      ++SIEVERS SECURITY INC,   18210 SAINT CLAIR AVE,    CLEVELAND OH 44110-2626
               (address filed with court: Sievers Security Inc,   18210 St Clair Ave,    Cleveland, OH 44110)
25330942*      ++SIEVERS SECURITY INC,   18210 SAINT CLAIR AVE,    CLEVELAND OH 44110-2626
               (address filed with court: Sievers Security Inc,   18210 St Clair Ave,    Cleveland, OH 44110)
25382017*      ++SIEVERS SECURITY INC,   18210 SAINT CLAIR AVE,    CLEVELAND OH 44110-2626
               (address filed with court: Sievers Security Inc,   18210 St Clair Ave,    Cleveland, OH 44110)
25302887*      +Sabella, Dennis,   7621 Youngsville Rd.,    Tidioute, PA 16351-2227
25330930*      +Sabella, Dennis,   7621 Youngsville Rd.,    Tidioute, PA 16351-2227
25382004*      +Sabella, Dennis,   7621 Youngsville Rd.,    Tidioute, PA 16351-2227
25302888*      +Sabella, John,   9073 Youngsville Rd.,    Grand Valley, PA 16420-5119
25330931*      +Sabella, John,   9073 Youngsville Rd.,    Grand Valley, PA 16420-5119
25382005*      +Sabella, John,   9073 Youngsville Rd.,    Grand Valley, PA 16420-5119
25302889*      +Sabella, Thomas J.,   8888 Youngsville Rd.,    Grand Valley, PA 16420-5116
25330932*      +Sabella, Thomas J.,   8888 Youngsville Rd.,    Grand Valley, PA 16420-5116
25382006*      +Sabella, Thomas J.,   8888 Youngsville Rd.,    Grand Valley, PA 16420-5116
25302890*      +Sabella, Timothy,   9010 Youngsville Rd.,    Grand Valley, PA 16420-5120
25330933*      +Sabella, Timothy,   9010 Youngsville Rd.,    Grand Valley, PA 16420-5120
25382007*      +Sabella, Timothy,   9010 Youngsville Rd.,    Grand Valley, PA 16420-5120
25302892*      +Schwab Resources,   1 Scott St.,    Tidioute, PA 16351-1110
25330935*      +Schwab Resources,   1 Scott St.,    Tidioute, PA 16351-1110
25382010*      +Schwab Resources,   1 Scott St.,    Tidioute, PA 16351-1110
25330710*      +Scott Feldkamp,   7347 Reynolds Road up,    Mentor, OH 44060-4739
25381774*      +Scott Feldkamp,   7347 Reynolds Road up,    Mentor, OH 44060-4739
25302894*      +Sharp, Gregory,   12915 Beloit-Snodes Rd.,    Beloit, OH 44609-9213
25330937*      +Sharp, Gregory,   12915 Beloit-Snodes Rd.,    Beloit, OH 44609-9213
25382012*      +Sharp, Gregory,   12915 Beloit-Snodes Rd.,    Beloit, OH 44609-9213
25302895*      +Sharrer, Roberta,   1049 Meadowlark Dr.,    Harrisonburg, VA 22802-4922
25330938*      +Sharrer, Roberta,   1049 Meadowlark Dr.,    Harrisonburg, VA 22802-4922
25382013*      +Sharrer, Roberta,   1049 Meadowlark Dr.,    Harrisonburg, VA 22802-4922
25302896*      +Shearer, Sue E.,   2665 Roop Road,    Gilroy, CA 95020-9199
25330939*      +Shearer, Sue E.,   2665 Roop Road,    Gilroy, CA 95020-9199
25382014*      +Shearer, Sue E.,   2665 Roop Road,    Gilroy, CA 95020-9199
25302897*      +Sherlock Oil Co,   PO Box 175,    Beverly, OH 45715-0175
25330940*      +Sherlock Oil Co,   PO Box 175,    Beverly, OH 45715-0175
25382015*      +Sherlock Oil Co,   PO Box 175,    Beverly, OH 45715-0175
25302898*      +Sherry, Kathleen K.,   2141 Magnolia St,    Sarasota, FL 34239-5217
25330941*      +Sherry, Kathleen K.,   2141 Magnolia St,    Sarasota, FL 34239-5217
25382016*      +Sherry, Kathleen K.,   2141 Magnolia St,    Sarasota, FL 34239-5217
25302900*      +Sims, Marjorie May,   5320 S. 372nd,    Auburn, WA 98001-8824
25330943*      +Sims, Marjorie May,   5320 S. 372nd,    Auburn, WA 98001-8824
25382018*      +Sims, Marjorie May,   5320 S. 372nd,    Auburn, WA 98001-8824
25302901*      +Sivazlian, Faye Tanner,   37250 Chardon Rd.,    Willoughby Hills, OH 44094-8719
25330944*      +Sivazlian, Faye Tanner,   37250 Chardon Rd.,    Willoughby Hills, OH 44094-8719
25382019*      +Sivazlian, Faye Tanner,   37250 Chardon Rd.,    Willoughby Hills, OH 44094-8719
25302903*      +Smith, Kimberly K.,   93 Camp Fire Lane,    Rivesville, WV 26588-9791
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
25330946*      +Smith, Kimberly K.,    93 Camp Fire Lane,    Rivesville, WV 26588-9791
25382021*      +Smith, Kimberly K.,    93 Camp Fire Lane,    Rivesville, WV 26588-9791
25302904*      +Snyder, Robert Dudley Jr,    3051 Wolf Creek Ranch Rd.,    Burnet, TX 78611-3739
25330947*      +Snyder, Robert Dudley Jr,    3051 Wolf Creek Ranch Rd.,    Burnet, TX 78611-3739
25382022*      +Snyder, Robert Dudley Jr,    3051 Wolf Creek Ranch Rd.,    Burnet, TX 78611-3739
25302905*      +Southern Cross Corp,    4487 S Old Peachtree Rd,    Norcross, GA 30071-1604
25330948*      +Southern Cross Corp,    4487 S Old Peachtree Rd,    Norcross, GA 30071-1604
25382023*      +Southern Cross Corp,    4487 S Old Peachtree Rd,    Norcross, GA 30071-1604
25302906*      +Spencer, Colleen A.,    25 Enterprise Rd.,    Titusville, PA 16354-9443
25330949*      +Spencer, Colleen A.,    25 Enterprise Rd.,    Titusville, PA 16354-9443
25382024*      +Spencer, Colleen A.,    25 Enterprise Rd.,    Titusville, PA 16354-9443
25302907*      +Springbrook Gardens Inc,    6776 Heisley Rd,    Mentor, OH 44060-4506
25330950*      +Springbrook Gardens Inc,    6776 Heisley Rd,    Mentor, OH 44060-4506
25382025*      +Springbrook Gardens Inc,    6776 Heisley Rd,    Mentor, OH 44060-4506
25302908*       St. Clair Rifle & Hunting Club,    C/O Ed Ujcich,    11880 Wellsley Lane,    Munson, OH 44024-8734
25330951*       St. Clair Rifle & Hunting Club,    C/O Ed Ujcich,    11880 Wellsley Lane,    Munson, OH 44024-8734
25382026*       St. Clair Rifle & Hunting Club,    C/O Ed Ujcich,    11880 Wellsley Lane,    Munson, OH 44024-8734
25302909*      +Staley, Alice Marie,    60 Grace Lane,    Eureka, MT 59917-9100
25330952*      +Staley, Alice Marie,    60 Grace Lane,    Eureka, MT 59917-9100
25382027*      +Staley, Alice Marie,    60 Grace Lane,    Eureka, MT 59917-9100
25302910*       Staples Advantage,    Dept DET PO Box 83689,    Chicago, IL 60696-3689
25330953*       Staples Advantage,    Dept DET PO Box 83689,    Chicago, IL 60696-3689
25382028*       Staples Advantage,    Dept DET PO Box 83689,    Chicago, IL 60696-3689
25302912*      +Steve Calabrese,    c/o ERM,    1110 Euclid Ave,    #300,    Cleveland, OH 44115-1626
25330955*      +Steve Calabrese,    c/o ERM,    1110 Euclid Ave,    #300,    Cleveland, OH 44115-1626
25382030*      +Steve Calabrese,    c/o ERM,    1110 Euclid Ave,    #300,    Cleveland, OH 44115-1626
25302913*      +Steve J Lovick,    7080 Ravenna Rd,    Concord, OH 44077-8926
25330956*      +Steve J Lovick,    7080 Ravenna Rd,    Concord, OH 44077-8926
25382031*      +Steve J Lovick,    7080 Ravenna Rd,    Concord, OH 44077-8926
25302914*       Stoffer, Delores,    1375 S 12th St,    Beloit, OH 44609
25330957*       Stoffer, Delores,    1375 S 12th St,    Beloit, OH 44609
25382032*       Stoffer, Delores,    1375 S 12th St,    Beloit, OH 44609
25302915*      +Stoffer, James,    1485 S 12 St,    Beloit, OH 44609-9318
25330958*      +Stoffer, James,    1485 S 12 St,    Beloit, OH 44609-9318
25382033*      +Stoffer, James,    1485 S 12 St,    Beloit, OH 44609-9318
25302916*      +Sullivan, C. Edmund,    2440 31 St. Ave. NE,    Naples, FL 34120-0442
25330959*      +Sullivan, C. Edmund,    2440 31 St. Ave. NE,    Naples, FL 34120-0442
25382034*      +Sullivan, C. Edmund,    2440 31 St. Ave. NE,    Naples, FL 34120-0442
25302917*      +Suma Recording,    5706 Vrooman Rd,    Painesville, OH 44077-8842
25330960*      +Suma Recording,    5706 Vrooman Rd,    Painesville, OH 44077-8842
25382035*      +Suma Recording,    5706 Vrooman Rd,    Painesville, OH 44077-8842
25302918*      +Summers Rubber,    100 Tennis Center Dr.,    Marietta, OH 45750-8802
25330961*      +Summers Rubber,    100 Tennis Center Dr.,    Marietta, OH 45750-8802
25382036*      +Summers Rubber,    100 Tennis Center Dr.,    Marietta, OH 45750-8802
25330962*      +Suzanne Godenswager Esq.,    1213 Prospect Ave Ste 300,    Cleveland, OH 44115-1260
25382037*      +Suzanne Godenswager Esq.,    1213 Prospect Ave Ste 300,    Cleveland, OH 44115-1260
25302920*      +Synergy Offshore LLC,    9821 Katy Freeway,    Suite 805,    Houston, TX 77024-1295
25330963*      +Synergy Offshore LLC,    9821 Katy Freeway,    Suite 805,    Houston, TX 77024-1295
25382038*      +Synergy Offshore LLC,    9821 Katy Freeway,    Suite 805,    Houston, TX 77024-1295
25302922*      +TBT Ltd. LLC,    PO Box 2406,    Farmington, NM 87499-2406
25330965*      +TBT Ltd. LLC,    PO Box 2406,    Farmington, NM 87499-2406
25382040*      +TBT Ltd. LLC,    PO Box 2406,    Farmington, NM 87499-2406
25330964*      +Tax Ease Ohio LLC,    14800 Landmark Blvd Ste 400,    Dallas, TX 75254-7598
25382039*      +Tax Ease Ohio LLC,    14800 Landmark Blvd Ste 400,    Dallas, TX 75254-7598
25302923*       Terre Verte Company Inc,    PO Box 92169,    San Diego, CA 92169
25330966*       Terre Verte Company Inc,    PO Box 92169,    San Diego, CA 92169
25382041*       Terre Verte Company Inc,    PO Box 92169,    San Diego, CA 92169
25302924*      +Terre Verte Company, Inc,    PO Box 90265,    San Diego, CA 92169-2265
25330967*      +Terre Verte Company, Inc,    PO Box 90265,    San Diego, CA 92169-2265
25382042*      +Terre Verte Company, Inc,    PO Box 90265,    San Diego, CA 92169-2265
25330968*      +The Bd of Ed of,    the Willoughby-Eastlake SD,    37047 Ridge Rd.,    Willoughby, OH 44094-4130
25382043*      +The Bd of Ed of,    the Willoughby-Eastlake SD,    37047 Ridge Rd.,    Willoughby, OH 44094-4130
25302926*      +The Paradigm Alliance,    Box 9123,    Wichita, KS 67277-0123
25330969*      +The Paradigm Alliance,    Box 9123,    Wichita, KS 67277-0123
25382044*      +The Paradigm Alliance,    Box 9123,    Wichita, KS 67277-0123
25302927*      +Thomas Bryan,    Dorothy Bryan,    25650 Chardon Road,    Richmond Hts, OH 44143-1206
25330970*      +Thomas Bryan,    Dorothy Bryan,    25650 Chardon Road,    Richmond Hts, OH 44143-1206
25382045*      +Thomas Bryan,    Dorothy Bryan,    25650 Chardon Road,    Richmond Hts, OH 44143-1206
25302928*      +Thomas E. Wheeler,    8507 Tyler Blvd,    Mentor, OH 44060-4231
25330971*      +Thomas E. Wheeler,    8507 Tyler Blvd,    Mentor, OH 44060-4231
25382046*      +Thomas E. Wheeler,    8507 Tyler Blvd,    Mentor, OH 44060-4231
25302929*      +Thomas J Davis,    12480 Chamberlain Rd,    Aurora, OH 44202-9790
25330972*      +Thomas J Davis,    12480 Chamberlain Rd,    Aurora, OH 44202-9790
25382047*      +Thomas J Davis,    12480 Chamberlain Rd,    Aurora, OH 44202-9790
25330934*      +Todd Salopek,    7317 Reynolds Road,    Mentor, OH 44060-4739
25382008*      +Todd Salopek,    7317 Reynolds Road,    Mentor, OH 44060-4739
25302931*      +Todd Victor,    Cynthia Victor,    7685 Snowberry Court,    Mentor, OH 44060-7100
25330974*      +Todd Victor,    Cynthia Victor,    7685 Snowberry Court,    Mentor, OH 44060-7100
25382049*      +Todd Victor,    Cynthia Victor,    7685 Snowberry Court,    Mentor, OH 44060-7100
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
25302932*   +Todd, Lynda Gray,    729 West 8th St.,    Weslaco, TX 78596-6813
25330975*   +Todd, Lynda Gray,    729 West 8th St.,    Weslaco, TX 78596-6813
25382050*   +Todd, Lynda Gray,    729 West 8th St.,    Weslaco, TX 78596-6813
25302933*   +Tony Schreiber's Hauling,    PO Box 1106,    Fairport, OH 44077-8106
25330976*   +Tony Schreiber's Hauling,    PO Box 1106,    Fairport, OH 44077-8106
25382051*   +Tony Schreiber's Hauling,    PO Box 1106,    Fairport, OH 44077-8106
25330977*    Treasurer-Lake County,    105 Main St,    PO BOX 490,    Painesville, OH 44077-0490
25382052*    Treasurer-Lake County,    105 Main St,    PO BOX 490,    Painesville, OH 44077-0490
25330980*    US Attorney-- ND Ohio,    Attn Bankruptcy Section,    801 W Superior Ave Ste 400,
              Cleveland, OH 44113-1852
25382055*    US Attorney-- ND Ohio,    Attn Bankruptcy Section,    801 W Superior Ave Ste 400,
              Cleveland, OH 44113-1852
25302938*    USDA Forrest Service c/o Citibank,    PO Box 301550,    Los Angeles, CA 90030-1550
25330981*    USDA Forrest Service c/o Citibank,    PO Box 301550,    Los Angeles, CA 90030-1550
25382056*    USDA Forrest Service c/o Citibank,    PO Box 301550,    Los Angeles, CA 90030-1550
25330979*   +United States Attorney General,    Main Justice Bldg,    10th & Constitution Ave NW,
              Washington, DC 20530-0001
25382054*   +United States Attorney General,    Main Justice Bldg,    10th & Constitution Ave NW,
              Washington, DC 20530-0001
25330982*   +Utility Technologys Int'l Corp,    4700 Homer Ohio Lane,    Groveport, OH 43125-9230
25382057*   +Utility Technologys Int'l Corp,    4700 Homer Ohio Lane,    Groveport, OH 43125-9230
25302940*   +Utility Technologys Intl Corp,    4700 Homer Ohio Lane,    Groveport, OH 43125-9230
25330983*   +Utility Technologys Intl Corp,    4700 Homer Ohio Lane,    Groveport, OH 43125-9230
25382058*   +Utility Technologys Intl Corp,    4700 Homer Ohio Lane,    Groveport, OH 43125-9230
25302941*    Verizon Wireless,    PO Box 25505,    Lehigh Valley, PA 18002-5505
25330984*    Verizon Wireless,    PO Box 25505,    Lehigh Valley, PA 18002-5505
25382059*    Verizon Wireless,    PO Box 25505,    Lehigh Valley, PA 18002-5505
25302943*   +Voison, Carole M.,    411 North Monroe St.,    Titusville, PA 16354-1622
25330986*   +Voison, Carole M.,    411 North Monroe St.,    Titusville, PA 16354-1622
25382061*   +Voison, Carole M.,    411 North Monroe St.,    Titusville, PA 16354-1622
25302944*   +Vrooman Road Development,    7001 Center St,    Mentor, OH 44060-4933
25330987*   +Vrooman Road Development,    7001 Center St,    Mentor, OH 44060-4933
25382062*   +Vrooman Road Development,    7001 Center St,    Mentor, OH 44060-4933
25302945*   +W&W Construction,    284 Richmond St,    Painesville, OH 44077-3263
25330988*   +W&W Construction,    284 Richmond St,    Painesville, OH 44077-3263
25382063*   +W&W Construction,    284 Richmond St,    Painesville, OH 44077-3263
25302946*   +Wagner, Margaret Sue,    413 Prairie Fire Dr.,    Loveland, CO 80538-7802
25330989*   +Wagner, Margaret Sue,    413 Prairie Fire Dr.,    Loveland, CO 80538-7802
25382064*   +Wagner, Margaret Sue,    413 Prairie Fire Dr.,    Loveland, CO 80538-7802
25302947*   +Walker Brothers Construction,    284 Richmond St,    Painesville, OH 44077-3200
25330990*   +Walker Brothers Construction,    284 Richmond St,    Painesville, OH 44077-3200
25382065*   +Walker Brothers Construction,    284 Richmond St,    Painesville, OH 44077-3200
25302948*   +Wallace, Stacie A.,    337 Wimberley Ranch Dr.,    Wimberley, TX 78676-4131
25330991*   +Wallace, Stacie A.,    337 Wimberley Ranch Dr.,    Wimberley, TX 78676-4131
25382066*   +Wallace, Stacie A.,    337 Wimberley Ranch Dr.,    Wimberley, TX 78676-4131
25302950*   +Walthall Rea,    6300 Rockside Rd,    Cleveland, OH 44131-2254
25330993*   +Walthall Rea,    6300 Rockside Rd,    Cleveland, OH 44131-2254
25382068*   +Walthall Rea,    6300 Rockside Rd,    Cleveland, OH 44131-2254
25302951*    Walthall, Drake & Wallace,    6300 Rockside Rd,    Ste 100,    Cleveland, OH 44131-2221
25330994*    Walthall, Drake & Wallace,    6300 Rockside Rd,    Ste 100,    Cleveland, OH 44131-2221
25382069*    Walthall, Drake & Wallace,    6300 Rockside Rd,    Ste 100,    Cleveland, OH 44131-2221
25302953*   +Warren Community Water,    17300 State Route 550,    Marietta, OH 45750-8302
25330996*   +Warren Community Water,    17300 State Route 550,    Marietta, OH 45750-8302
25382071*   +Warren Community Water,    17300 State Route 550,    Marietta, OH 45750-8302
25302954*   +Washington Electric Cooperative Inc,    PO Box 664 406 Colegate Dr,    Marietta, OH 45750-0664
25330997*    Washington Electric Cooperative Inc,    PO Box 664 406 Colegate Dr,    Marietta, OH 45750-0664
25382072*    Washington Electric Cooperative Inc,    PO Box 664 406 Colegate Dr,    Marietta, OH 45750-0664
25302955*    Waste Management of Ohio,    PO Box 4648,    Carol Stream, IL 60197-4648
25330998*    Waste Management of Ohio,    PO Box 4648,    Carol Stream, IL 60197-4648
25382073*    Waste Management of Ohio,    PO Box 4648,    Carol Stream, IL 60197-4648
25302956*    Waste Management of West Virginia,    PO Box 13648,    Philadelphia, PA 19101-3648
25330999*    Waste Management of West Virginia,    PO Box 13648,    Philadelphia, PA 19101-3648
25382074*    Waste Management of West Virginia,    PO Box 13648,    Philadelphia, PA 19101-3648
25302957*   +Wells, Kathryn Marlyn,    12015 Brewster Dr.,    Tampa, FL 33626-2501
25331000*   +Wells, Kathryn Marlyn,    12015 Brewster Dr.,    Tampa, FL 33626-2501
25382076*   +Wells, Kathryn Marlyn,    12015 Brewster Dr.,    Tampa, FL 33626-2501
25302958*   +Wenger Pipeline Construction Inc,    PO Box 526,    Dalton, OH 44618-0526
25331001*   +Wenger Pipeline Construction Inc,    PO Box 526,    Dalton, OH 44618-0526
25382077*   +Wenger Pipeline Construction Inc,    PO Box 526,    Dalton, OH 44618-0526
25302959*   +Western Reserve Land Conservancy,    3850 Chagrin River Rd,    Moreland Hills, OH 44022-1131
25331002*   +Western Reserve Land Conservancy,    3850 Chagrin River Rd,    Moreland Hills, OH 44022-1131
25382078*   +Western Reserve Land Conservancy,    3850 Chagrin River Rd,    Moreland Hills, OH 44022-1131
25213411*   +Western Reserve Land Conservancy,    3850 Chagrin River Rd.,    Moreland Hills, OH 44022-1131
25302960*   +Western Reserve Land Conservancy,    3850 Chagrin River Rd,    Moreland Hills, OH 44022-1131
25331003*   +Western Reserve Land Conservancy,    3850 Chagrin River Rd,    Moreland Hills, OH 44022-1131
25382079*   +Western Reserve Land Conservancy,    3850 Chagrin River Rd.,    Moreland Hills, OH 44022-1131
25302961*   +Western Reserve Lubricants, Inc,    38001 Stevens Blvd,    Suite B,    Willoughby, OH 44094-6237
25331004*   +Western Reserve Lubricants, Inc,    38001 Stevens Blvd,    Suite B,    Willoughby, OH 44094-6237
25382080*   +Western Reserve Lubricants, Inc,    38001 Stevens Blvd,    Suite B,    Willoughby, OH 44094-6237
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
25302962*        Westfield Insurance,   PO Box 9001566,   Louisville, KY 40290-1566
25331005*        Westfield Insurance,   PO Box 9001566,   Louisville, KY 40290-1566
25382081*        Westfield Insurance,   PO Box 9001566,   Louisville, KY 40290-1566
25302963*       +William Armstrong,   Judith Armstrong,   10088 Welk Road,   Chardon, OH 44024-9748
25331006*       +William Armstrong,   Judith Armstrong,   10088 Welk Road,   Chardon, OH 44024-9748
25382082*       +William Armstrong,   Judith Armstrong,   10088 Welk Road,   Chardon, OH 44024-9748
25302964*       +William Franz,   8078 Ravenna Road,   Painesville, OH 44077-9789
25331007*       +William Franz,   8078 Ravenna Road,   Painesville, OH 44077-9789
25382083*       +William Franz,   8078 Ravenna Road,   Painesville, OH 44077-9789
25302965*       +William J. Sporar,   PO Box 573,   Chardon, OH 44024-0573
25331008*       +William J. Sporar,   PO Box 573,   Chardon, OH 44024-0573
25382084*       +William J. Sporar,   PO Box 573,   Chardon, OH 44024-0573
25302966*       +William Ruple Co., LLC,   4756 Beidler Rd,   Willoughby, OH 44094-4679
25331009*       +William Ruple Co., LLC,   4756 Beidler Rd,   Willoughby, OH 44094-4679
25382085*       +William Ruple Co., LLC,   4756 Beidler Rd,   Willoughby, OH 44094-4679
25331010*       +William T. Snyder Test'ntary Trust,   1210 Arborbrooke Dr.,   Knoxville, TN 37922-9328
25382086*       +William T. Snyder Test'ntary Trust,   1210 Arborbrooke Dr.,   Knoxville, TN 37922-9328
25302968*       +Willis Haines,   10539 Chardon Rd,   Chardon, OH 44024-9749
25331011*       +Willis Haines,   10539 Chardon Rd,   Chardon, OH 44024-9749
25382088*       +Willis Haines,   10539 Chardon Rd,   Chardon, OH 44024-9749
25302969*        Windstream,   PO Box 9001908,   Louisville, KY 40290-1908
25331012*        Windstream,   PO Box 9001908,   Louisville, KY 40290-1908
25382089*        Windstream,   PO Box 9001908,   Louisville, KY 40290-1908
25302970*       +Woodhall Distributing,   PO Box 1018,   Denton, MT 59430-1018
25331013*       +Woodhall Distributing,   PO Box 1018,   Denton, MT 59430-1018
25382090*       +Woodhall Distributing,   PO Box 1018,   Denton, MT 59430-1018
25331014*       +Yahn, Arthur,   47 21st St,   Beach Haven, NJ 08008-5516
25382091*       +Yahn, Arthur,   47 21st St,   Beach Haven, NJ 08008-5516
25302972*       +Yahn, Hugo,   2633 Williams Hollow Rd.,   Hinsdale, NY 14743-9808
25331015*       +Yahn, Hugo,   2633 Williams Hollow Rd.,   Hinsdale, NY 14743-9808
25382092*       +Yahn, Hugo,   2633 Williams Hollow Rd.,   Hinsdale, NY 14743-9808
25302973*       +Yahn, Winona H c/o Patricia McAuley,   2633 Williams Hollow Rd.,   Hinsdale, NY 14743-9808
25331016*       +Yahn, Winona H c/o Patricia McAuley,   2633 Williams Hollow Rd.,   Hinsdale, NY 14743-9808
25382093*       +Yahn, Winona H c/o Patricia McAuley,   2633 Williams Hollow Rd.,   Hinsdale, NY 14743-9808
25331017*        Yecha, David,   4407 W Valhalla Blvd Apt 20,   Sioux Falls, SD 57106-5206
25382094*        Yecha, David,   4407 W Valhalla Blvd Apt 20,   Sioux Falls, SD 57106-5206
25302975*       +Zalucki, Anita Eloise,   1210 Arborbrooke Dr.,   Knoxville, TN 37922-9328
25331018*       +Zalucki, Anita Eloise,   1210 Arborbrooke Dr.,   Knoxville, TN 37922-9328
25382095*       +Zalucki, Anita Eloise,   1210 Arborbrooke Dr.,   Knoxville, TN 37922-9328
25302976*        Ziegler, James,   RD 1,   Tidioute, PA 16351
25331019*        Ziegler, James,   RD 1,   Tidioute, PA 16351
25382096*        Ziegler, James,   RD 1,   Tidioute, PA 16351
25302608        ##+Chicago Title,   8518 Mentor Avenue,   Mentor, OH 44060-5837
25302882        ##+Clint Rose,   1186 W Jackson Street,   Painesville, OH 44077-1304
25213175        ##+Great Plains Exploration,   8500 Station St,   Suite 113,   Mentor, OH 44060-4963
25213204        ##+Jeffrey Hogan,   Jacquline Hogan,   10098 Welk Road,   Chardon, OH 44024-9748
25213616        ##+Southern Cross Corp,   4487 S Old Peachtree Rd,   Norcross, GA 30071-1604
25213368        ##+Springbrook Gardens Inc,   6776 Heisley Rd,   Mentor, OH 44060-4506
                                                                TOTALS: 22, * 1186, ## 6
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Aug 12, 2018                              Signature:   /s/Joseph Speetjens

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on August 10, 2018 at the address(es) listed below:

          Adam S. Baker    on behalf of Creditor Michael E. Osborne, Sr. abakerlaw@sbcglobal.net,
          adam@bakerlaw.us;abakerlaw@gmail.com
          Alison L. Archer    on behalf of Interested Party    Lakeland Community College
          alison.archer@ohioattorneygeneral.gov,
          Trish.Lazich@ohioattorneygeneral.gov;angelique.dennis-noland@ohioattorneygeneral.gov
          Andrew M. Tomko    on behalf of Creditor    Tax Ease Ohio, LLC atomko@sandhu-law.com,
          bklnotice@sandhu-law.com
          Austin B. Barnes, III    on behalf of Creditor    Tax Ease Ohio, LLC abarnes@sandhu-law.com,
          bklnotice@sandhu-law.com
          Christopher J. Klym    on behalf of Creditor    Ohio Department of Taxation bk@hhkwlaw.com
          David M. Neumann    on behalf of Interested Party Zachary B Burkons dneumann@meyersroman.com,
          jray@meyersroman.com;mnowak@meyersroman.com
          David T. Brady    on behalf of Creditor    Tax Ease Ohio, LLC DBrady@Sandhu-Law.com,
          bklnotice@sandhu-law.com
          Frederic P. Schwieg    on behalf of Attorney Frederic P. Schwieg fschwieg@schwieglaw.com
          Frederic P. Schwieg    on behalf of Debtor Richard M. Osborne fschwieg@schwieglaw.com
          Gregory P. Amend    on behalf of Creditor    First National Bank of Pennsylvania gamend@bdblaw.com,
          grichards@bdblaw.com
          Jeffrey C. Toole    on behalf of Interested Party Zachary B Burkons toole@buckleyking.com,
          young@buckleyking.com;heberlein@buckleyking.com
          John J. Rutter    on behalf of Creditor    Mentor Lumber & Supply Co. jrutter@ralaw.com
          Kelly  Neal    on behalf of Creditor    The Huntington National Bank kelly.neal@bipc.com,
          donna.curcio@bipc.com
          Kirk W. Roessler    on behalf of Creditor    Estate of Jerome T. Osborne kroessler@walterhav.com,
          kballa@walterhav.com;slasalvia@walterhav.com
          LeAnn E. Covey    on behalf of Creditor    Bank of America, N.A. bknotice@clunkhoose.com
          Maria D. Giannirakis  ust06    on behalf of U.S. Trustee    United States Trustee
          maria.d.giannirakis@usdoj.gov
          Matthew H. Matheney    on behalf of Creditor    First National Bank of Pennsylvania
          mmatheney@bdblaw.com,  bhajduk@bdblaw.com
          Michael J. Sikora, III    on behalf of Creditor    Chicago Title Insurance Company
          msikora@sikoralaw.com,  aarasmith@sikoralaw.com
          Michael S. Tucker    on behalf of Creditor    Citizens Bank, N.A. mtucker@ulmer.com
          Nathaniel R. Sinn    on behalf of Creditor    First National Bank of Pennsylvania nsinn@bdblaw.com,
          kslatinsky@bdblaw.com
          Rachel L. Steinlage    on behalf of Interested Party Zachary B Burkons rsteinlage@meyersroman.com,
          jray@meyersroman.com;mnowak@meyersroman.com;rbain@meyersroman.com
          Robert D. Barr    on behalf of Creditor    Chicago Title Insurance Company rbarr@koehler.law,
          rbarr@koehler.law
          Scott R. Belhorn  ust35    on behalf of U.S. Trustee    United States Trustee
          Scott.R.Belhorn@usdoj.gov
          Stephen John Futterer    on behalf of Creditor    City of Willoughby sjfutterer@sbcglobal.net,
          r43087@notify.bestcase.com
          Stephen R. Franks    on behalf of Creditor    Bank of America, N.A. amps@manleydeas.com
          Timothy P. Palmer    on behalf of Creditor    The Huntington National Bank timothy.palmer@bipc.com,
          donna.curcio@bipc.com

                                                                              TOTAL: 26

The court incorporates by reference in this paragraph and adopts as the findings and orders of this court the document set forth below. This document was signed electronically on August 10, 2018, which may be different from its entry on the record.

**IT IS SO ORDERED.**

**Dated: August 10, 2018**



ARTHUR I. HARRIS
UNITED STATES BANKRUPTCY JUDGE

# IN THE UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF OHIO
### EASTERN DIVISION

IN RE RICHARD M. OSBORNE
*Debtor*

CASE NO. 17-17361
CHAPTER 11
JUDGE ARTHUR I. HARRIS

**ORDER GRANTING MOTION TO SHORTEN NOTICE AND TIME TO RESPOND TO SUPPLEMENTAL MOTION OF RICHARD M. OSBORNE, SR. DEBTOR AND DEBTOR IN POSSESSION FOR AUTHORITY TO COMPROMISE CONTROVERSIES WITH CHICAGO TITLE INSURANCE COMPANY AND TO ABANDON MEMBERSHIP INTERESTS IN LEIMCO ACQUISITION COMPANY LLC**

Richard M. Osborne, Sr. Debtor and Debtor in Possession ("Debtor"), moves the Court pursuant to Federal Rules of Bankruptcy Procedure 2002(a)(2) and 9006 to shorten the time to respond to the Supplemental Motion of Richard M. Osborne, Sr. Debtor and Debtor in Possession for Authority to Compromise Controversies with Chicago Title Insurance Company and to Abandon Membership Interests in Leimco Acquisition Co. LLC [Doc. 214] ("Motion").

The Motion is Granted. The hearing on the Motion be set for August 29, 2018 at 10:00 AM and the deadline to respond be set for August 22, 2018.

### ###

Prepared by:
/s/ Frederic P. Schwieg, Esq.

-1-

Frederic P. Schwieg, Esq. (0030418)
Attorney at Law
2705 Gibson Dr
Rocky River, OH 44116
(440) 499-4506
Fax: (440) 398-0490
fschwieg@schwieglaw.com
Counsel for Richard M. Osborne, Sr. Debtor
and Debtor in Possession

## **ECF SERVICE**

The following is a list of the parties who are on the list to receive e-mail notice/service for this case:
**17-17361 Notice will be electronically mailed to the U.S. Trustee, and:**

Gregory P. Amend on behalf of Creditor First National Bank of Pennsylvania
gamend@bdblaw.com, grichards@bdblaw.com

Alison L. Archer on behalf of Interested Party Lakeland Community College
alison.archer@ohioattorneygeneral.gov, Trish.Lazich@ohioattorneygeneral.gov;angelique.dennis-noland@ohioattorneygeneral.gov

Adam S. Baker on behalf of Creditor Michael E. Osborne, Sr.
abakerlaw@sbcglobal.net, adam@bakerlaw.us;abakerlaw@gmail.com

Austin B. Barnes, III on behalf of Creditor Tax Ease Ohio, LLC
abarnes@sandhu-law.com, bk1notice@sandhu-law.com

Robert D. Barr on behalf of Creditor Chicago Title Insurance Company
rbarr@koehler.law, rbarr@koehler.law

David T. Brady on behalf of Creditor Tax Ease Ohio, LLC
DBrady@Sandhu-Law.com, bk1notice@sandhu-law.com

Stephen R. Franks on behalf of Creditor Bank of America, N.A.
amps@manleydeas.com

Christopher J. Klym on behalf of Creditor Ohio Department of Taxation
bk@hhkwlaw.com

Matthew H. Matheney on behalf of Creditor First National Bank of Pennsylvania
mmatheney@bdblaw.com, bhajduk@bdblaw.com

Timothy P. Palmer on behalf of Creditor The Huntington National Bank
timothy.palmer@bipc.com, donna.curcio@bipc.com

Kirk W. Roessler on behalf of Creditor Estate of Jerome T. Osborne
kroessler@walterhav.com, kballa@walterhav.com;slasalvia@walterhav.com

John J. Rutter on behalf of Creditor Mentor Lumber & Supply Co.
jrutter@ralaw.com

Frederic P. Schwieg on behalf of Debtor Richard M. Osborne

-2-

fschwieg@schwieglaw.com

Michael J. Sikora, III on behalf of Creditor Chicago Title Insurance Company
msikora@sikoralaw.com, aarasmith@sikoralaw.com;mtroha@sikoralaw.com

Nathaniel R. Sinn on behalf of Creditor First National Bank of Pennsylvania
nsinn@bdblaw.com, kslatinsky@bdblaw.com

Rachel L. Steinlage on behalf of Interested Party Zachary B Burkons
rsteinlage@meyersroman.com, jray@meyersroman.com;mnowak@meyersroman.com

Andrew M. Tomko on behalf of Creditor Tax Ease Ohio, LLC
atomko@sandhu-law.com, bk1notice@sandhu-law.com

Jeffrey C. Toole on behalf of Interested Party Zachary B Burkons
toole@buckleyking.com, young@buckleyking.com;heberlein@buckleyking.com

Michael S. Tucker on behalf of Creditor Citizens Bank, N.A.
mtucker@ulmer.com

Maria D. Giannirakis ust06 on behalf of U.S. Trustee United States Trustee
maria.d.giannirakis@usdoj.gov

Scott R. Belhorn ust35 on behalf of U.S. Trustee United States Trustee
Scott.R.Belhorn@usdoj.gov

Ordinary US Mail Service:
Eric Condon, Esq.
105 Main Street
P.O. Box 490
Painesville, Ohio 44077
Counsel for Plaintiff Lake County Treasurer

James M. Lyons, Esq.
240 East Main Street
Painesville, Ohio 44077
Counsel for City of Painesville