# UNITED STATES BANKRUPTCY COURT
## _____NORTHERN  DISTRICT OF OHIO_____

IN RE:   RICHARD M. OSBORNE                    }          CASE NUMBER:  17-17361
                                               }
                                               }
                                               }          JUDGE   HARRIS
                                               }
         DEBTOR.                               }          CHAPTER 11

---

### DEBTOR'S MONTHLY OPERATING REPORT (INDIVIDUAL)
### FOR THE PERIOD
**FROM**          October 1, 2018.          **TO**          October 31, 2018.

Comes now the above-named debtor and files its Monthly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated:  _____                                      /s/Frederic P. Schwieg, Esq._____
                                                       Attorney for Debtor

Debtor's Address                                       Attorney's Address
and Phone Number:                                      and Phone Number:
7265 Markell Rd.                                       2705 Gibson Dr.
Waite Hill, OH 44094                                   Rocky River, OH 44116-3008
_____                                _____

                                                       Bar No. ___ 0030418
Tel. _____ 440-269-0368                               Tel. _____ 440-499-4506

Note:  The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the followng resources on the United States Trustee Program website, http://www.justice.gov/ust/r20/index.htm
1)        Instructions for Preparation Debtor's Chapter 11 Monthly Operating Report
2)        Initial Filing Requirements
3)        Frequently Asked Questions (FAQs)

## SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

| | |
|---|---|
| **Case Name: RICHARD M. OSBORNE** | |
| **Case Number: 17-17361** | |

Note: The information requested below is a summary of the information reported the various Schedules and Attachments contained within this report.

| | Month<br>October, 2018 | Cumulative<br>Total |
|---|---|---|
| **CASH- Beginning of Month (Household)** | $157,161.10 | $1,081,150.71 |
| **CASH- Beginning of Month (Business)** | $652,319.69 | $4,108,434.63 |
| | | |
| **Total Household Receipts** | $672,067.89 | $1,012,348.75 |
| **Total Business Receipts** | $11,792.63 | $834,100.05 |
| **Total Receipts** | $683,860.52 | $1,846,448.80 |
| | | |
| **Total Household Disbursements** | $12,119.54 | $195,877.81 |
| **Total Business Disbursements** | $15,958.33 | $194,878.28 |
| **Total Disbursements** | $28,077.87 | $390,756.02 |
| | | |
| NET CASH FLOW (Total Receipts minus Total Disbursements) | $655,782.65 | $1,465,155.14 |
| | | |
| **CASH- End of Month (Individual)** | $817,109.45 | $1,897,621.72 |
| **CASH- End of Month (Business)** | $648,153.99 | $4,756,588.62 |

### CALCULATION OF DISBURSEMENTS FOR UNITED STATES TRUSTEE QUARTERLY FEES

| | | |
|---|---|---|
| **TOTAL DISBURSEMENTS (From Above)** | $28,077.87 | $390,756.02 |
| **Less: Any Amounts Transferred or Paid from the Business Account to the Household Account (i.e., Salary Paid to Debtor or Owner's Draw)** | $0.00 | $0.00 |
| | | |
| **DISBURSEMENTS FOR U.S. TRUSTEE FEE CALCULATION** | $28,077.87 | $390,756.02 |

**I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief**

This __29__ day of __Nov_____ 20 __18__ .        /s/ Richard M. Osborne, Sr

Debtor's Signature

Monthly Operating Report - Individual

# SCHEDULE OF HOUSEHOLD
## CASH RECEIPTS AND CASH DISBURSEMENTS

| | Month | Cumulative |
|---|---|---|
| | October, 2018 | Total |
| **CASH** - Beginning of Month | $157,161.10 | |
| | | |
| **CASH RECEIPTS** | | |
| Salary or Cash from Business | | |
| Wages from Other Sources (attach list to this report) | | |
| Interest or Dividend Income | $191.20 | $1,217.55 |
| Alimony or Child Support | | |
| Social Security/Pension/Retirement | $2,563.00 | $28,145.00 |
| Sale of Household Assets (attach list to this report) | | |
| Loans/Borrowing from Outside Sources (attach list to this report) | | |
| Other (specify) (attach list to this report) Insurance proceeds | $651,813.69 | $718,111.20 |
| Receipts from the estate of JTO | $17,500.00 | $264,875.00 |
| **TOTAL RECEIPTS** | $672,067.89 | $1,012,348.75 |
| | | |
| **CASH DISBURSEMENTS** | | |
| Alimony or Child Support Payments | | |
| Charitable Contributions | | |
| Gifts | $103.00 | $105.00 |
| Household Expenses/Food/Clothing | $1,407.43 | $22,804.84 |
| Household Repairs & Maintenance | $703.10 | $20,496.57 |
| Insurance | $324.11 | $17,711.39 |
| IRA Contribution | | |
| Lease/Rent Payments | | |
| Medical/Dental Payments | | $7,632.76 |
| Mortgage Payment(s) | | $1,100.00 |
| Other Secured Payments | $575.00 | $11,145.00 |
| Taxes - Personal Property | | |
| Taxes - Real Estate | | |
| Taxes Other (attach schedule) | | |
| Travel & Entertainment | $3,134.02 | $17,504.42 |
| Tuition/Education | | |
| Utilities (Electric, Gas, Water, Cable, Sanitation) | $1,997.78 | $27,719.85 |
| Vehicle Expenses | $1,632.70 | $11,184.00 |
| Vehicle Secured Payment(s) | | |
| U. S. Trustee Quarterly Fees | $975.00 | $2,325.00 |
| Professional Fees (Legal, Accounting) | | $47,549.07 |
| Other (attach schedule) | | $1,827.15 |
| Subscriptions | $117.40 | $882.06 |
| Miscellaneous | $1,150.00 | $5,067.06 |
| Traffic ticket | | $225.57 |
| **Total Household Disbursements** | $12,119.54 | $195,877.74 |
| | | |
| **CASH - End of Month** (Must equal reconciled bank statement-Attachment No. 2) | $817,109.45 | |

# SCHEDULE OF BUSINESS
## CASH RECEIPTS AND CASH DISBURSEMENTS

| | Month October, 2018 | Cumulative Total |
|---|---|---|
| **CASH** - Beginning of Month | $652,319.69 | |
| | | |
| **BUSINESS CASH RECEIPTS** | | |
| Cash Sales | | |
| Account Receivable Collection | | |
| Loans/Borrowing from Outside Sources (attach list to this report) | | |
| Rental Income | $10,922.50 | $139,100.94 |
| Sale of Business Assets (attach list to this report) | | $675,932.75 |
| Other (specify) (attach list to this report) Interest Income | $870.13 | $5,025.66 |
| | | $14,040.70 |
| **Total Business Receipts** | $11,792.63 | $834,100.05 |
| | | |
| **BUSINESS CASH DISBURSEMENTS** | | |
| Net Payroll (Excluding Self) | $6,885.23 | $76,589.02 |
| Salary Paid to Debtor or Owner's Draw (e.g., transfer to Household Account) | | |
| Taxes - Payroll | | $278.00 |
| Taxes - Sales | | |
| Taxes Other (attach schedule) Workers Comp | $193.43 | $1,084.62 |
| Contract Labor (Subcontractors) | | $1,800.00 |
| Inventory Purchases | | |
| Secured/Lease Payments (Business) | $6,568.13 | $57,361.98 |
| Utilities (Business) | $459.17 | $8,170.45 |
| Insurance | $551.15 | $5,199.63 |
| Vehicle Expenses | | $2,377.26 |
| Travel & Entertainment | | $530.14 |
| Repairs and Maintenance | $1,145.00 | $15,148.66 |
| Supplies | $156.22 | $642.86 |
| Charitable Contributions/Gifts | | |
| Purchase of Fixed Assets | | |
| Advertising | | |
| Bank Charges | | $226.11 |
| Other (attach schedule) | | $19,347.68 |
| | | $6,121.87 |
| **Total Business Disbursements** | $15,958.33 | $194,878.28 |
| | | |
| **CASH - End of Month** (Must equal reconciled bank statement - Attachment No. 2) | $648,153.99 | |

Monthly Operating Report - Individual

| QUESTIONNAIRE | YES* | NO |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business during this reporting period? | XXXX | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account? | | XXXX |
| 3. Are any post-petition receivables (accounts, notes, or loans) due from any relatives, insiders, or related party? | | XXXX |
| 4. Have any payments been made on pre-petition liabilities this reporting period? | | XXXX |
| 5. Have any post-petition loans been received by the debtor from any party? | | XXXX |
| 6. Are any post-petition payroll taxes past due? | | XXXXX |
| 7. Are any post-petition state or federal income taxes past due? | | XXXX |
| 8. Are any post-petition state or local sales taxes past due? | | XXXX |
| 9. Are any post-petition real estate taxes past due? | XXXX | |
| 10. Are any amounts owed to post-petition creditors/vendors delinquent? | | XXXXX |
| 11. Are any wage payments past due? | | XXXXX |

**\*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.**

Setttled Insuance claim; RE taxes are due on some properties

| INSURANCE INFORMATION | YES | NO* |
|---|---|---|
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | XXXXX | |
| 2. Are all premium payments current? | XXXXX | |

**\*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.**

| CONFIRMATION OF INSURANCE | | | | |
|---|---|---|---|---|
| TYPE of POLICY        and        CARRIER | | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| Rental Property Policy, State Farm, There are at least 18 different policies | | Most end November, 2018 | $16,917 annual | 0 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

_____ Check here if United States Trustee has been listed a a Certificate Holder on all policies of insurance.

**DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:**

Estimated Date of Filing the Plan of Reorganization and Disclosure Statement: _____

## BANK ACCOUNT RECONCILIATIONS

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | Huntington | Huntington-RE | Huntington Int | Funds Hel by |
| Account Number: | 2665744835 | 3663971968 | 3663978602 | Bankruptcy Court |
| Purpose of Account (Business/Personal) | Bus/Pers | Real Estate | Savings | Escrow |
| Type of Account (e.g. checking) | Checking | Money Market | Money Market | Account |
|  |  |  |  |  |
| 1. **Balance per Bank Statement** | $3,880.43 | $680,951.95 | $291,516.16 | $490,404.77 |
| 2. **ADD**: Deposits not credited (attach list to this report) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3. **SUBTRACT**: Outstanding Checks (attach list) | ($1,489.87) | $0.00 | $0.00 | $0.00 |
| 4. Other Reconciling Items (attach list to this report) | $0.00 | $0.00 | $0.00 | $0.00 |
| 5. **Month End Balance** (Must Agree with Books) | $2,390.56 | $680,951.95 | $291,516.16 | $490,404.77 |
| TOTAL OF ALL ACCOUNTS |  |  |  | $1,465,263.44 |

**Note:** Attach a copy of the bank statement and bank reconciliation for each account.

| Investment Account Information<br>Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**Note:** Attach a copy of each investment account statement.

# Richard M Osborne DIP
## Account Reconciliation
### As of Oct 31, 2018
### 1004 - Cash - Huntington DIP
### Bank Statement Date: October 31, 2018

Filter Criteria includes: Report is printed in Detail Format.

| | | | | |
|---|---|---|---|---|
| Beginning GL Balance | | | | (10,521.60) |
| Add: Cash Receipts | | | | 40,988.06 |
| Less: Cash Disbursements | | | | (21,167.64) |
| Add (Less) Other | | | | (6,908.26) |
| Ending GL Balance | | | | 2,390.56 |
| Ending Bank Balance | | | | 3,880.43 |
| Add back deposits in transit | | | | |
| Total deposits in transit | | | | |
| (Less) outstanding checks | Feb 5, 2018 | 1504 | (240.21) | |
| | Jun 27, 2018 | 1679 | (113.90) | |
| | Sep 26, 2018 | 1814 | (2.75) | |
| | Oct 23, 2018 | 1855 | (113.90) | |
| | Oct 29, 2018 | 1870 | (67.87) | |
| | Oct 29, 2018 | 1871 | (50.10) | |
| | Oct 29, 2018 | 1872 | (198.03) | |
| | Oct 29, 2018 | 1873 | (53.57) | |
| | Oct 29, 2018 | 1874 | (64.72) | |
| | Oct 29, 2018 | 1875 | (389.81) | |
| | Oct 29, 2018 | 1876 | (195.01) | |
| Total outstanding checks | | | | (1,489.87) |
| Add (Less) Other | | | | |
| Total other | | | | |
| Unreconciled difference | | | | 0.00 |
| Ending GL Balance | | | | 2,390.56 |

# Richard M Osborne DIP
## General Ledger
## For the Period From Oct 1, 2018 to Oct 31, 2018

Filter Criteria includes: 1) IDs: 1004. Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID / Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| 1004 | 10/1/18 | | | Beginning Balance | | | -10,521.60 |
| Cash - Huntington DIP | 10/1/18 | 1752. | CDJ | Jenny Ware | | 350.00 | |
| | 10/1/18 | 1297 | CRJ | | 600.00 | | |
| | 10/1/18 | 4395 | CRJ | | 500.00 | | |
| | 10/1/18 | 2224 | CRJ | Anne Brown | 1,100.00 | | |
| | 10/1/18 | 1753 | CDJ | John Rich Jewelers | | 176.55 | |
| | 10/1/18 | 10118-1 | CDJ | Nuisance Animal | | 75.00 | |
| | 10/1/18 | 10118-2 | CDJ | sahli & sahli inc | | 29.65 | |
| | 10/1/18 | 10118-3 | CDJ | Nuisance Animal | | 75.00 | |
| | 10/1/18 | 10118-4 | CDJ | Nuisance Animal | | 75.00 | |
| | 10/1/18 | 10118 | CRJ | Estate JTO | 5,000.00 | | |
| | 10/1/18 | 1822 | CDJ | Johnnys bar | | 315.00 | |
| | 10/2/18 | 1831 | CDJ | AT&T | | 13.13 | |
| | 10/2/18 | 3007 | CRJ | | 12,500.00 | | |
| | 10/2/18 | 004823002 | CRJ | computershare | 1.82 | | |
| | 10/3/18 | ACH10031 | CDJ | Ohio Payroll Plus | | 156.22 | |
| | 10/3/18 | 148 | CRJ | | 2,000.00 | | |
| | 10/4/18 | 220 | CRJ | | 600.00 | | |
| | 10/4/18 | 1094 | CRJ | | 600.00 | | |
| | 10/4/18 | 1830 | CDJ | Erie Bank | | 5,326.51 | |
| | 10/4/18 | 1827 | CDJ | Bank of America | | 1,241.62 | |
| | 10/5/18 | 1000 | CRJ | | 1,000.00 | | |
| | 10/8/18 | 1828 | CDJ | Marty Hathy | | 575.00 | |
| | 10/9/18 | 6603 | CRJ | | 1,000.00 | | |
| | 10/9/18 | 1832 | CDJ | United Health Care | | 210.21 | |
| | 10/9/18 | 1833 | CDJ | City Of Painesville | | 48.53 | |
| | 10/9/18 | 1834 | CDJ | Deep Springs Trout | | 1,826.04 | |
| | 10/9/18 | 1835 | CDJ | Directv | | 402.64 | |
| | 10/9/18 | 1836 | CDJ | The Illuminating Co | | 1.09 | |
| | 10/9/18 | 1837 | CDJ | Lake county Dept. | | 77.49 | |
| | 10/9/18 | 1838 | CDJ | Sievers Security | | 98.44 | |
| | 10/9/18 | 1839 | CDJ | The News-Herald | | 40.00 | |
| | 10/9/18 | 1840 | CDJ | The Plain Dealer | | 58.40 | |
| | 10/9/18 | 1841 | CDJ | Toby Appliance Se | | 353.10 | |
| | 10/9/18 | pos10918- | CDJ | Nuisance Animal | | 600.00 | |
| | 10/9/18 | pos10918- | CDJ | MCDonalds | | 6.42 | |
| | 10/9/18 | pos10918- | CDJ | Brueggers | | 9.65 | |
| | 10/9/18 | pos10918- | CDJ | Speedway Gas Sta | | 69.20 | |
| | 10/10/18 | 207040689 | CRJ | | 600.00 | | |
| | 10/10/18 | transfer101 | CRJ | Richard M. Osborn | 5,000.00 | | |
| | 10/11/18 | 859 | CRJ | | 800.00 | | |
| | 10/12/18 | Payroll 10- | GEN | Payroll 10-12-18 | | 3,442.60 | |
| | 10/12/18 | 101218 | CRJ | | 800.00 | | |
| | 10/15/18 | pos101518 | CDJ | King building suppl | | 9.00 | |
| | 10/15/18 | pos101518 | CDJ | sahli & sahli inc | | 45.13 | |
| | 10/15/18 | pos101518 | CDJ | King building suppl | | 20.74 | |
| | 10/15/18 | pos101518 | CDJ | sahli & sahli inc | | 34.55 | |
| | 10/15/18 | pos101518 | CDJ | sahli & sahli inc | | 16.94 | |
| | 10/15/18 | pos101518 | CDJ | MCDonalds | | 6.34 | |
| | 10/15/18 | pos101518 | CDJ | bushnell | | 71.25 | |
| | 10/15/18 | 1842 | CDJ | Aqua Oh | | 55.68 | |
| | 10/15/18 | 1843 | CDJ | Big Oats | | 469.20 | |
| | 10/15/18 | 1844 | CDJ | Diamond Door | | 95.00 | |
| | 10/15/18 | 1845 | CDJ | The Illuminating Co | | 84.96 | |
| | 10/15/18 | 1846 | CDJ | Knox Energy Coop | | 14.40 | |
| | 10/15/18 | 1847 | CDJ | Knox Energy Coop | | 66.36 | |
| | 10/15/18 | 1848 | CDJ | Knox Energy Coop | | 11.06 | |
| | 10/15/18 | 101518 | CDJ | BJ'S Wholesale | | 72.39 | |
| | 10/15/18 | 101519 | CDJ | Giant Eagle | | 110.22 | |
| | 10/15/18 | 101520 | CDJ | Sweet berry fresh | | 42.12 | |
| | 10/15/18 | 101521 | CDJ | Schneider Oral & | | 300.00 | |
| | 10/16/18 | 1849 | CDJ | U.S. Trustee | | 975.00 | |

# Richard M Osborne DIP
## General Ledger
### For the Period From Oct 1, 2018 to Oct 31, 2018

Filter Criteria includes: 1) IDs: 1004. Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID<br>Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | 10/17/18 | 392627 | CRJ | computershare | 0.74 | | |
| | 10/17/18 | pos101718 | CDJ | Johnnys bar | | 211.00 | |
| | 10/18/18 | pos101818 | CDJ | BJ'S Wholesale | | 316.17 | |
| | 10/18/18 | pos101818 | CDJ | Walmart | | 41.88 | |
| | 10/19/18 | pos101918 | CDJ | Walmart | | 41.12 | |
| | 10/19/18 | pos101918 | CDJ | Wholefoods | | 17.70 | |
| | 10/19/18 | 101918-2cr | CDJ | BJ'S Wholesale | 96.28 | | |
| | 10/19/18 | 10/19/18 | GEN | Interest Income | 1.97 | | |
| | 10/19/18 | 10/19/18 | GEN | Service Charge | | 25.00 | |
| | 10/22/18 | 1850 | CDJ | Al's Plumbing | | 1,050.00 | |
| | 10/22/18 | 1851 | CDJ | AT&T | | 177.06 | |
| | 10/22/18 | 1852 | CDJ | Big Oats | | 828.27 | |
| | 10/22/18 | 1853 | CDJ | The Illuminating Co | | 46.06 | |
| | 10/22/18 | 1854 | CDJ | The Illuminating Co | | 418.84 | |
| | 10/22/18 | 400004077 | CRJ | Airgas Great Lakes | 1,322.50 | | |
| | 10/22/18 | 102218-2 | CDJ | Wholefoods | | 65.48 | |
| | 10/22/18 | 102218-3 | CDJ | Walmart | | 111.51 | |
| | 10/22/18 | 102218-4 | CDJ | World of wines | | 413.98 | |
| | 10/23/18 | 1829 | CDJ | United Healthcare I | | 551.15 | |
| | 10/23/18 | 1855 | CDJ | Westfield Insuranc | | 113.90 | |
| | 10/23/18 | 102318-1 | CDJ | Wall Street Journal | | 19.00 | |
| | 10/23/18 | 102318-2 | CDJ | MCDonalds | | 7.45 | |
| | 10/24/18 | 1007 | CRJ | Social Securtiy Ad | 2,563.00 | | |
| | 10/24/18 | 102418-1 | CDJ | Pm international | | 50.00 | |
| | 10/24/18 | 102418-2 | CDJ | Johnnys bar | | 150.00 | |
| | 10/24/18 | 102418-3 | CDJ | International Fee | | 1.50 | |
| | 10/25/18 | 102518-1 | CDJ | MCDonalds | | 14.44 | |
| | 10/25/18 | 102518-2 | CDJ | Bureau of Workers | | 193.43 | |
| | 10/26/18 | Payroll 10- | GEN | Payroll 10-26-18 | | 3,442.63 | |
| | 10/26/18 | 102618 | CDJ | Hugesnet | | 35.70 | |
| | 10/26/18 | trans10261 | CRJ | Richard M. Osborn | 5,000.00 | | |
| | 10/26/18 | 102618-1 | CDJ | sahli & sahli inc | | 27.53 | |
| | 10/26/18 | 102618-2 | CDJ | Pm international | | 50.00 | |
| | 10/26/18 | 102618-3 | CDJ | International Fee | | 1.50 | |
| | 10/29/18 | 1870 | CDJ | ACN Communicati | | 67.87 | |
| | 10/29/18 | 1871 | CDJ | AT&T | | 50.10 | |
| | 10/29/18 | 1872 | CDJ | Big Oats | | 198.03 | |
| | 10/29/18 | 1873 | CDJ | Dominion East Ohi | | 53.57 | |
| | 10/29/18 | 1874 | CDJ | The Illuminating Co | | 64.72 | |
| | 10/29/18 | 1875 | CDJ | The Illuminating Co | | 389.81 | |
| | 10/29/18 | 1876 | CDJ | Sievers Security | | 195.01 | |
| | 10/29/18 | 102918-1 | CDJ | sahli & sahli inc | | 27.53 | |
| | 10/29/18 | 102918-2 | CDJ | MCDonalds | | 7.09 | |
| | 10/29/18 | 102918-3 | CDJ | Brueggers | | 11.94 | |
| | 10/29/18 | 102918-4 | CDJ | Speedway Gas Sta | | 68.00 | |
| | 10/31/18 | 103118-1 | CDJ | LongHorn steak ho | | 83.83 | |
| | 10/31/18 | 103118-2 | CDJ | Drug Mart | | 163.52 | |
| | 10/31/18 | 103118-3 | CDJ | Johnnys bar | | 218.00 | |
| | | | | Current Period Cha | 41,086.31 | 28,174.15 | 12,912.16 |
| | **10/31/18** | | | **Ending Balance** | | | **2,390.56** |

| Date ▼ | Number | Type | Payee/Description | Debit | Credit | Account Balance |
|---|---|---|---|---|---|---|
| 10/10/2018 | 1817 | Check | SUBSTITUTE CHECK | -$44.87 | | $13,856.26 |
| 10/10/2018 | 1815 | Check | SUBSTITUTE CHECK | -$49.97 | | $13,901.13 |
| 10/10/2018 | 1813 | Check | SUBSTITUTE CHECK | -$67.46 | | $13,951.10 |
| 10/10/2018 | 0 | Deposit | DEPOSIT | | $600.00 | $14,018.56 |
| 10/10/2018 | 0 | Transfer | INTERNET TFR FRM CHECKING | | $5,000.00 | $13,418.56 |
| 10/09/2018 | 1828 | Check | SUBSTITUTE CHECK | -$575.00 | | $8,418.56 |
| 10/09/2018 | 1827 | Check | SUBSTITUTE CHECK | -$1,241.62 | | $8,993.56 |
| 10/09/2018 | 80080 | ATM/POS | E SPEEDWAY 05402 936 | -$69.20 | | $10,235.18 |
| 10/09/2018 | 0 | Debit Card | BRUEGGERS #3742 | -$9.65 | | $10,304.38 |
| 10/09/2018 | 0 | Debit Card | MCDONALD'S F1807 | -$6.42 | | $10,314.03 |
| 10/09/2018 | 0 | Debit Card | SQU*SQ *NUISANCE ANIMA | -$600.00 | | $10,320.45 |
| 10/09/2018 | 0 | Deposit | DEPOSIT | | $1,000.00 | $10,920.45 |
| 10/05/2018 | 1819 | Check | SUBSTITUTE CHECK | -$401.78 | | $9,920.45 |
| 10/05/2018 | 1818 | Check | SUBSTITUTE CHECK | -$795.02 | | $10,322.23 |
| 10/05/2018 | 0 | Deposit | DEPOSIT | | $1,000.00 | $11,117.25 |
| 10/04/2018 | 1830 | Check | SUBSTITUTE CHECK | -$5,326.51 | | $10,117.25 |
| 10/04/2018 | 0 | Deposit | DEPOSIT | | $1,200.00 | $15,443.76 |
| 10/03/2018 | 0 | Electronic Debit | Ohio Payroll OP Monthly | -$156.22 | | $14,243.76 |
| 10/03/2018 | 1822 | Check | SUBSTITUTE CHECK | -$315.00 | | $14,399.98 |
| 10/03/2018 | 1816 | Check | SUBSTITUTE CHECK | -$105.41 | | $14,714.98 |
| 10/03/2018 | 1811 | Check | SUBSTITUTE CHECK | -$8,494.96 | | $14,820.39 |
| 10/03/2018 | 1810 | Check | SUBSTITUTE CHECK | -$4,200.00 | | $23,315.35 |
| 10/03/2018 | 0 | Deposit | DEPOSIT | | $2,000.00 | $27,515.35 |
| 10/02/2018 | 1752 | Check | SUBSTITUTE CHECK | -$350.00 | | $25,515.35 |
| 10/02/2018 | 0 | Deposit | DEPOSIT | | $12,501.82 | $25,865.35 |
| 10/01/2018 | 1808 | Check | SUBSTITUTE CHECK | -$113.90 | | $13,363.53 |
| 10/01/2018 | 1753 | Check | SUBSTITUTE CHECK | -$176.55 | | $13,477.43 |
| 10/01/2018 | 0 | Debit Card | SQU*SQ *NUISANCE ANIMA | -$75.00 | | $13,653.98 |
| 10/01/2018 | 0 | Debit Card | SQU*SQ *NUISANCE ANIMA | -$75.00 | | $13,728.98 |
| 10/01/2018 | 0 | Debit Card | SAHLI & SAHLI INC | -$29.65 | | $13,803.98 |
| 10/01/2018 | 0 | Debit Card | SQU*SQ *NUISANCE ANIMA | -$75.00 | | $13,833.63 |
| 10/01/2018 | 0 | Deposit | DEPOSIT | | $7,200.00 | $13,908.63 |

## Scheduled Payments & Transfers

No transactions found for the specified date range.

| Date | Number | Type | Payee/Description | Debit | Credit | Account Balance |
|---|---|---|---|---|---|---|
| 10/25/2018 | 1850 | Check | SUBSTITUTE CHECK | -$1,050.00 | | $4,404.24 |
| 10/25/2018 | 1848 | Check | SUBSTITUTE CHECK | -$11.06 | | $5,454.24 |
| 10/25/2018 | 1847 | Check | SUBSTITUTE CHECK | -$66.36 | | $5,465.30 |
| 10/25/2018 | 1842 | Check | SUBSTITUTE CHECK | -$55.68 | | $5,531.66 |
| 10/25/2018 | 0 | Debit Card | MCDONALD'S F17647 | -$14.44 | | $5,587.34 |
| 10/24/2018 | 0 | Fee | INTERNATIONAL TRANSACTION FEE | -$1.50 | | $5,601.78 |
| 10/24/2018 | 0 | Debit Card | JOHNNY S BAR | -$150.00 | | $5,603.28 |
| 10/24/2018 | 0 | Debit Card | P.M. INTERNA*W8 TECH L | -$50.00 | | $5,753.28 |
| 10/24/2018 | 0 | Deposit | DEPOSIT | | $2,563.00 | $5,803.28 |
| 10/23/2018 | 1852 | Check | SUBSTITUTE CHECK | -$828.27 | | $3,240.28 |
| 10/23/2018 | 0 | Debit Card | MCDONALD'S F13667 | -$7.45 | | $4,068.55 |
| 10/23/2018 | 0 | Debit Card | D J*WALL-ST-JOURNAL | -$19.00 | | $4,076.00 |
| 10/22/2018 | 1849 | Check | SUBSTITUTE CHECK | -$975.00 | | $4,095.00 |
| 10/22/2018 | 1846 | Check | SUBSTITUTE CHECK | -$14.40 | | $5,070.00 |
| 10/22/2018 | 1844 | Check | SUBSTITUTE CHECK | -$95.00 | | $5,084.40 |
| 10/22/2018 | 1809 | Check | SUBSTITUTE CHECK | -$2,600.00 | | $5,179.40 |
| 10/22/2018 | 0 | Debit Card | WORLD WINES AND LIQUOR | -$413.98 | | $7,779.40 |
| 10/22/2018 | 0 | Debit Card | WAL-MART #1863 | -$111.51 | | $8,193.38 |
| 10/22/2018 | 0 | Debit Card | WHOLEFDS ORV #10664 | -$65.48 | | $8,304.89 |
| 10/22/2018 | 0 | Debit Card | WHOLEFDS CTR 10199 | -$17.70 | | $8,370.37 |
| 10/22/2018 | 0 | Deposit | DEPOSIT | | $1,322.50 | $8,388.07 |
| 10/19/2018 | 0 | Fee | MONTHLY CHECKING FEE | -$25.00 | | $7,065.57 |
| 10/19/2018 | 0 | Interest | INTEREST PAYMENT | | $1.97 | $7,090.57 |
| 10/19/2018 | 1845 | Check | SUBSTITUTE CHECK | -$84.96 | | $7,088.60 |
| 10/19/2018 | 1833 | Check | SUBSTITUTE CHECK | -$48.53 | | $7,173.56 |
| 10/19/2018 | 0 | Debit Card | WAL-MART #1857 | -$41.12 | | $7,222.09 |
| 10/19/2018 | 0 | Debit Card | MERCHANDISE RET BJS WHOLESALE #0096 | | $96.28 | $7,263.21 |
| 10/18/2018 | 1843 | Check | SUBSTITUTE CHECK | -$469.20 | | $7,166.93 |
| 10/18/2018 | 1840 | Check | SUBSTITUTE CHECK | -$58.40 | | $7,636.13 |
| 10/18/2018 | 1839 | Check | SUBSTITUTE CHECK | -$40.00 | | $7,694.53 |
| 10/18/2018 | 0 | Debit Card | WAL-MART #1857 | -$41.88 | | $7,734.53 |
| 10/18/2018 | 0 | Debit Card | BJS WHOLESALE #0096 | -$316.17 | | $7,776.41 |
| 10/17/2018 | 0 | Debit Card | JOHNNY S BAR | -$211.00 | | $8,092.58 |
| 10/17/2018 | 0 | Deposit | DEPOSIT | | $0.74 | $8,303.58 |
| 10/16/2018 | 1834 | Check | SUBSTITUTE CHECK | -$1,826.04 | | $8,302.84 |
| 10/16/2018 | 0 | Debit Card | BJS WHOLESALE #0096 | -$72.39 | | $10,128.88 |
| 10/16/2018 | 0 | Debit Card | GIANT-EAGLE #6381 | -$110.22 | | $10,201.27 |
| 10/16/2018 | 0 | Debit Card | SWEET BERRY FRESH MA | -$42.12 | | $10,311.49 |
| 10/16/2018 | 0 | Debit Card | SCHNEIDER ORAL & MAXIL | -$300.00 | | $10,353.61 |
| 10/15/2018 | 1841 | Check | SUBSTITUTE CHECK | -$353.10 | | $10,653.61 |
| 10/15/2018 | 1835 | Check | SUBSTITUTE CHECK | -$402.64 | | $11,006.71 |
| 10/15/2018 | 1832 | Check | SUBSTITUTE CHECK | -$210.21 | | $11,409.35 |
| 10/15/2018 | 0 | Debit Card | BUSHNELL STORE | -$71.25 | | $11,619.56 |
| 10/15/2018 | 0 | Debit Card | MCDONALD'S F5532 | -$6.34 | | $11,690.81 |
| 10/15/2018 | 0 | Debit Card | SAHLI & SAHLI INC | -$16.94 | | $11,697.15 |
| 10/15/2018 | 0 | Debit Card | SAHLI & SAHLI INC | -$34.55 | | $11,714.09 |
| 10/15/2018 | 0 | Debit Card | KING BUILDING SUPP | -$20.74 | | $11,748.64 |
| 10/15/2018 | 0 | Debit Card | SAHLI & SAHLI INC | -$45.13 | | $11,769.38 |
| 10/15/2018 | 0 | Debit Card | KING BUILDING SUPP | -$9.00 | | $11,814.51 |
| 10/12/2018 | 0 | Electronic Debit | Ohio Payroll PAR Richard M | -$3,442.60 | | $11,823.51 |
| 10/12/2018 | 1838 | Check | SUBSTITUTE CHECK | -$98.44 | | $15,266.11 |
| 10/12/2018 | 1837 | Check | SUBSTITUTE CHECK | -$77.49 | | $15,364.55 |
| 10/12/2018 | 1836 | Check | SUBSTITUTE CHECK | -$1.09 | | $15,442.04 |
| 10/12/2018 | 0 | Deposit | DEPOSIT | | $800.00 | $15,443.13 |
| 10/11/2018 | 0 | Deposit | DEPOSIT | | $800.00 | $14,643.13 |
| 10/10/2018 | 1831 | Check | SUBSTITUTE CHECK | -$13.13 | | $13,843.13 |



## Account Information

RMO DIP ...4835

| | | | |
|---|---|---|---|
| Today's Beginning Balance | $26,466.79 | Nickname | RMO DIP |
| Pending Transactions | -$2,571.11 | Type | Huntington 25 Interest |
| Deposit Holds | $0.00 | | Checking |
| Account Balance | $23,895.68 | Routing Number | 041000153 |
| | | Account Number | *******4835 |
| | | Overdraft Protection (ODP) | None |
| Interest Earned but Not Paid | $0.52 | Year To Date Interest | $45.91 |
| Previous Year Interest | $0.00 | | |

## Pending Transactions

Deposits labeled "In-Process" are not included in your account balance and not available for withdrawal.
**When will my deposits be available?**

| Date | Type | Payee/Description | Debit | Credit | Account Balance |
|---|---|---|---|---|---|
| 11/05/2018 | ACH Transaction | Ohio Payroll OP Monthly | -$156.22 | | $23,895.68 |
| 11/05/2018 | Debit Card | SAHLI & SAHLI INC TIDIOUTE PA XXXXXXXXXXXX5257 | -$38.48 | | $24,051.90 |
| 11/05/2018 | Debit Card | HARD ROCK KOSAR'S NORTHFIELD OH XXXXXXXXXXXX5257 | -$137.50 | | $24,090.38 |
| 11/05/2018 | Debit Card | AMAZON.COM.PAYMENTS SEATTLE WA XXXXXXXXXXXX5257 | -$44.99 | | $24,227.88 |
| 11/05/2018 | Debit Card | THE BREAKERS HOTEL XXXXXXXXXXXX5257 | -$835.00 | | $24,272.87 |
| 11/05/2018 | Debit Card | JOHNNY'S BAR XXXXXXXXXXXX5257 | -$206.00 | | $25,107.87 |
| 11/05/2018 | Debit Card | JETBLUE AIRW B6 KZMSSZ XXXXXXXXXXXX5257 | -$91.00 | | $25,313.87 |
| 11/05/2018 | Debit Card | JETBLUE AIRWAYS CORPOR XXXXXXXXXXXX5257 | -$499.96 | | $25,404.87 |
| 11/05/2018 | Debit Card | TRAVEL FEES XXXXXXXXXXXX5257 | -$31.00 | | $25,904.83 |
| 11/05/2018 | Debit Card | JETBLUE AIRWAYS CORPOR XXXXXXXXXXXX5257 | -$499.96 | | $25,935.83 |
| 11/05/2018 | Debit Card | TRAVEL FEES XXXXXXXXXXXX5257 | -$31.00 | | $26,435.79 |
| 11/05/2018 | Banking Office | $4,200.00 Teller Check Deposit | | | In-Process |

## Transaction History

From 10/01/2018   To 10/31/2018

*10-31-18 BALANCE*

| Date | Number | Type | Payee/Description | Debit | Credit | Account Balance |
|---|---|---|---|---|---|---|
| 10/31/2018 | 0 | Debit Card | JOHNNY S BAR | -$218.00 ✓ | | $3,880.43 |
| 10/31/2018 | 0 | Debit Card | DISCOUNT DRUG MART 25 | -$163.52 ✓ | | $4,098.43 |
| 10/31/2018 | 0 | Debit Card | LONGHORN STEAK00050732 | -$83.83 ✓ | | $4,261.95 |
| 10/29/2018 | 0 | Electronic Debit | HNS HughesNet. | -$35.70 ✓ | | $4,345.78 |
| 10/29/2018 | 1851 | Check | SUBSTITUTE CHECK | -$177.00 ✓ | | $4,381.48 |
| 10/29/2018 | 0 | ATM/POS | B SPEEDWAY 03998 | -$68.00 ✓ | | $4,558.54 |
| 10/29/2018 | 0 | Debit Card | BRUEGGERS #3742 | -$11.94 ✓ | | $4,626.54 |
| 10/29/2018 | 0 | Debit Card | MCDONALD'S F5532 | -$7.09 ✓ | | $4,638.48 |
| 10/29/2018 | 0 | Debit Card | SAHLI & SAHLI INC | -$27.53 ✓ | | $4,645.57 |
| 10/26/2018 | 0 | Fee | INTERNATIONAL TRANSACTION FEE | -$1.50 ✓ | | $4,673.10 |
| 10/26/2018 | 0 | Electronic Debit | Ohio Payroll PAR Richard M | -$3,442.63 ✓ | | $4,674.60 |
| 10/26/2018 | 1829 | Check | SUBSTITUTE CHECK | -$551.15 ✓ | | $8,117.23 |
| 10/26/2018 | 0 | Debit Card | P.M. INTERNA*W8 TECH L | -$50.00 ✓ | | $8,668.38 |
| 10/26/2018 | 0 | Debit Card | SAHLI & SAHLI INC | -$27.53 ✓ | | $8,718.38 |
| 10/26/2018 | 0 | Transfer | INTERNET TFR FRM CHECKING | | $5,000.00 | $8,745.91 |
| 10/25/2018 | 0 | Electronic Debit | OHIO BWC DEBITS | -$193.43 ✓ | | $3,745.91 |
| 10/25/2018 | 1854 | Check | SUBSTITUTE CHECK | -$418.84 ✓ | | $3,939.34 |
| 10/25/2018 | 1853 | Check | SUBSTITUTE CHECK | -$46.06 ✓ | | $4,358.18 |

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



RICHARD M OSBORNE DIP SR
7265 MARKELL RD
WAITE HILL OH 44094-9312

*Have a Question or Concern?*

Stop by your nearest  Customer
Huntington office or   Information
contact us at:        Privacy Notice

1-800-480-BANK (2265)

www.huntington.com

## *Huntington 25 Interest Checking Account*      *Account: 02665744835*

Statement Activity From:
09/19/18 to 10/19/18

| | |
|---|---:|
| **Beginning Balance** | **$14,431.61** |
| Credits (+) | 38,234.34 |
| Debits (-) | 45,577.35 |
| Interest Paid (+) | 1.97 |
| Total Fees (-) | 25.00 |
| **Ending Balance** | **$7,065.57** |
| Average Balance | 11,180.66 |
| Low Balance | 6,708.63 |

*Interest earned this statement period $1.97\**

*(\*) This amount represents interest accrued on your account during this statement period. Interest is
available for withdrawal when paid to your account.*

*Annual Percentage Yield Earned this statement period 0.25%*

## *Deposit / Credit Activity (+)*      *Account: 02665744835*

| Date | Description | Amount |
|---|---|---:|
| 09/24 | DEPOSIT | 1,050.00 |
| 09/27 | DEPOSIT | 4,985.50 |
| 10/01 | DEPOSIT | 7,200.00 |
| 10/02 | DEPOSIT | 12,501.82 |
| 10/03 | DEPOSIT | 2,000.00 |
| 10/04 | DEPOSIT | 1,200.00 |
| 10/05 | DEPOSIT | 1,000.00 |
| 10/09 | DEPOSIT | 1,000.00 |
| 10/10 | INTERNET TFR FRM CHECKING 101018 03663978602 | 5,000.00 |
| 10/10 | DEPOSIT | 600.00 |
| 10/11 | DEPOSIT | 800.00 |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned
subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC.   ⊕ and Huntington ⊚ are federally registered service marks of Huntington Bancshares
Incorporated. Patent pending for the 24-Hour Grace™ system and method.   ⊚2018 Huntington Bancshares Incorporated.



## Deposit / Credit Activity (+)

| Date | Description | Amount |
|------|-------------|--------|
| 10/12 | DEPOSIT | 800.00 |
| 10/17 | DEPOSIT | 0.74 |
| 10/19 | MERCHANDISE RET BJS WHOLESALE #0096 BJS WHOLESALE #0096 WILLOUGHBY OH 5175461664165257 | 96.28 |
| 10/19 | INTEREST PAYMENT | 1.97 |

## Check Activity (-)

| Check # | Amount | Date Paid | Check # | Amount | Date Paid |
|---------|--------|-----------|---------|--------|-----------|
| 1711S | 551.15 | 09/26 | 1817S | 44.87 | 10/10 |
| 1750S* | 575.00 | 09/20 | 1818S | 795.02 | 10/05 |
| 1751S | 400.00 | 09/20 | 1819S | 401.78 | 10/05 |
| 1752S | 350.00 | 10/02 | 1822S* | 315.00 | 10/03 |
| 1753S | 176.55 | 10/01 | 1827S* | 1,241.62 | 10/09 |
| 1799S* | 55.02 | 09/25 | 1828S | 575.00 | 10/09 |
| 1800S | 183.50 | 09/25 | 1830S* | 5,326.51 | 10/04 |
| 1801S | 196.49 | 09/25 | 1831S | 13.13 | 10/10 |
| 1802S | 88.32 | 09/20 | 1832S | 210.21 | 10/15 |
| 1803S | 11.06 | 09/24 | 1833S | 48.53 | 10/19 |
| 1804S | 82.66 | 09/24 | 1834S | 1,826.04 | 10/16 |
| 1805S | 98.44 | 09/20 | 1835S | 402.64 | 10/15 |
| 1806S | 245.55 | 09/24 | 1836S | 1.09 | 10/12 |
| 1807S | 325.00 | 09/27 | 1837S | 77.49 | 10/12 |
| 1808S | 113.90 | 10/01 | 1838S | 98.44 | 10/12 |
| 1810S* | 4,200.00 | 10/03 | 1839S | 40.00 | 10/18 |
| 1811S | 8,494.96 | 10/03 | 1840S | 58.40 | 10/18 |
| 1812S | 3,200.00 | 09/26 | 1841S | 353.10 | 10/15 |
| 1813S | 67.46 | 10/10 | 1843S* | 469.20 | 10/18 |
| 1815S* | 49.97 | 10/10 | 1845S* | 84.96 | 10/19 |
| 1816S | 105.41 | 10/03 | | | |

(S) Indicates this check was converted to a Substitute Check.
(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement.

## Debit Card / POS Activity (-)

| Date | Description | Amount |
|------|-------------|--------|
| 09/19 | PURCHASE MCDONALD'S F13667 MCDONALD'S F13667 CONCORD TOWNS OH 5175461663253435 | 20.08 |
| 09/20 | PURCHASE BRUEGGER'S BAGLES BRUEGGER'S BAGLES CLEVELAND OH 5175461663253435 | 15.24 |
| 09/20 | PURCHASE JAPANGO JAPANGO PARKLAND FL 5175461663253435 | 240.56 |
| 09/20 | PURCHASE LANTANA DIXIE LANTANA DIXIE LANTANA FL 5175461663253435 | 31.70 |



## *Debit Card / POS Activity (-)*

| Date | Description | Amount |
|------|-------------|--------|
| 09/21 | PURCHASE JETBLUE 2792602774906 JETBLUE 27926027749060 8005382583 UT 5175461663253435 | 30.00 |
| 09/21 | PURCHASE CHOPS LOBSTER BAR-BLRG CHOPS LOBSTER BAR-BLRG BOCA RATON FL 5175461663253435 | 431.36 |
| 09/24 | PURCHASE CITY FISH MARKET-BLRG CITY FISH MARKET-BLRG BOCA RATON FL 5175461663253435 | 290.69 |
| 09/26 | PURCHASE OCEAN 234 OCEAN 234 DEERFIELD BEA FL 5175461663253435 | 117.52 |
| 09/26 | PURCHASE JETBLUE 2792602902609 JETBLUE 27926029026092 8005382583 UT 5175461663253435 | 30.00 |
| 09/26 | PURCHASE FEDEX 920305289140 FEDEX 920305289140 MEMPHIS TN 5175461663253435 | 70.59 |
| 09/26 | PURCHASE SQU*SQ *NUISANCE ANIMA SQU*SQ *NUISANCE ANIMA NOVELTY OH 5175461663253435 | 299.00 |
| 09/26 | PURCHASE WM SUPERCENTER WM SUPERCENTER CHARDON OH 5175461663253435 | 299.25 |
| 09/26 | PURCHASE GIANT EAGLE #4 GIANT EAGLE #4 Chardon OH 5175461663253435 | 9.99 |
| 09/27 | PURCHASE FEDEX 782932227505 FEDEX 782932227505 MEMPHIS TN 5175461663253435 | 363.42 |
| 09/27 | PURCHASE SQU*SQ *NUISANCE ANIMA SQU*SQ *NUISANCE ANIMA WILLOUGHBY OH 5175461663253435 | 75.00 |
| 09/27 | PURCHASE BEST BUY 00001685 BEST BUY 00001685 MENTOR OH 5175461663253435 | 449.38 |
| 09/28 | PURCHASE OH BUREAU MOTOR VEHICL OH BUREAU MOTOR VEHICL COLUMBUS OH 5175461663253435 | 23.95 |
| 09/28 | PURCHASE PAYPAL *FASHIONNOVA PAYPAL *FASHIONNOVA 4029357733 CA 5175461663253435 | 191.94 |
| 09/28 | PURCHASE SQU*SQ *NUISANCE ANIMA SQU*SQ *NUISANCE ANIMA CHESTERLAND OH 5175461663253435 | 75.00 |
| 09/28 | PURCHASE DISCOUNT DRUG MART 25 DISCOUNT DRUG MART 25 MENTOR OH 5175461663253435 | 128.02 |
| 09/28 | PURCHASE WAL-MART #1857 WAL-MART #1857 MENTOR OH 5175461663253435 | 328.00 |
| 09/28 | PURCHASE WAL-MART #1857 WAL-MART #1857 MENTOR OH 5175461663253435 | 77.18 |
| 09/28 | PURCHASE VZWRLSS*PREPAID PYMNT VZWRLSS*PREPAID PYMNT 888-294-6804 FL 5175461663253435 | 182.76 |
| 09/28 | PURCHASE HNS*HUGHESNET.COM HNS*HUGHESNET.COM 866-347-3292 MD 5175461663253435 | 459.97 |
| 09/28 | PURCHASE MCDONALD'S F17647 MCDONALD'S F17647 AUSTINBURG OH 5175461663253435 | 21.90 |
| 10/01 | PURCHASE SQU*SQ *NUISANCE ANIMA SQU*SQ *NUISANCE ANIMA CHESTERLAND OH 5175461663253435 | 75.00 |
| 10/01 | PURCHASE SAHLI & SAHLI INC SAHLI & SAHLI INC TIDIOUTE PA 5175461663253435 | 29.65 |
| 10/01 | PURCHASE SQU*SQ *NUISANCE ANIMA SQU*SQ *NUISANCE ANIMA CHESTERLAND OH 5175461663253435 | 75.00 |
| 10/01 | PURCHASE SQU*SQ *NUISANCE ANIMA SQU*SQ *NUISANCE ANIMA CHESTERLAND OH 5175461663253435 | 75.00 |
| 10/09 | PURCHASE SQU*SQ *NUISANCE ANIMA SQU*SQ *NUISANCE ANIMA CHESTERLAND OH 5175461664165257 | 600.00 |
| 10/09 | PURCHASE MCDONALD'S F1807 MCDONALD'S F1807 PAINESVILLE OH 5175461664165257 | 6.42 |
| 10/09 | PURCHASE BRUEGGERS #3742 BRUEGGERS #3742 MENTOR OH 5175461664165257 | 9.65 |
| 10/09 | PURCHASE SPEEDWAY 05402 936 SPEEDWAY 05402 936 MENTOR OH 5175461664165257 | 69.20 |
| 10/15 | PURCHASE KING BUILDING SUPP KING BUILDING SUPP TIDIOUTE PA 5175461664165257 | 9.00 |
| 10/15 | PURCHASE SAHLI & SAHLI INC SAHLI & SAHLI INC TIDIOUTE PA 5175461664165257 | 45.13 |



## Debit Card / POS Activity (-)

**Account: 02665744835**

| Date | Description | Amount |
|------|-------------|--------|
| 10/15 | PURCHASE KING BUILDING SUPP KING BUILDING SUPP TIDIOUTE PA 5175461664165257 | 20.74 |
| 10/15 | PURCHASE SAHLI & SAHLI INC SAHLI & SAHLI INC TIDIOUTE PA 5175461664165257 | 34.55 |
| 10/15 | PURCHASE SAHLI & SAHLI INC SAHLI & SAHLI INC TIDIOUTE PA 5175461664165257 | 16.94 |
| 10/15 | PURCHASE MCDONALD'S F5532 MCDONALD'S F5532 EDINBORO PA 5175461664165257 | 6.34 |
| 10/15 | PURCHASE BUSHNELL STORE BUSHNELL STORE CONNEAUT OH 5175461664165257 | 71.25 |
| 10/16 | PURCHASE SCHNEIDER ORAL & MAXIL SCHNEIDER ORAL & MAXIL MENTOR OH 5175461664165257 | 300.00 |
| 10/16 | PURCHASE SWEET BERRY FRESH MA SWEET BERRY FRESH MA WICKLIFFE OH 5175461664165257 | 42.12 |
| 10/16 | PURCHASE GIANT-EAGLE #6381 GIANT-EAGLE #6381 WILLOUGHBY OH 5175461664165257 | 110.22 |
| 10/16 | PURCHASE BJS WHOLESALE #0096 BJS WHOLESALE #0096 WILLOUGHBY OH 5175461664165257 | 72.39 |
| 10/17 | PURCHASE JOHNNY S BAR JOHNNY S BAR CLEVELAND OH 5175461664165257 | 211.00 |
| 10/17 | PURCHASE BJS WHOLESALE #0096 BJS WHOLESALE #0096 WILLOUGHBY OH 5175461664165257 | 316.17 |
| 10/18 | PURCHASE WAL-MART #1857 WAL-MART #1857 MENTOR OH 5175461664165257 | 41.88 |
| 10/19 | PURCHASE WAL-MART #1857 WAL-MART #1857 MENTOR OH 5175461664165257 | 41.12 |

## Other Withdrawal / Debit Activity (-)

**Account: 02665744835**

| Date | Description | Amount |
|------|-------------|--------|
| 09/28 | Ohio Payroll PAR Richard M 180928 RMO | 3,483.79 |
| 10/03 | Ohio Payroll OP Monthly 181003 RMO | 156.22 |
| 10/12 | Ohio Payroll PAR Richard M 181012 RMO | 3,442.60 |
| 10/19 | MONTHLY CHECKING FEE | 25.00 |

## Huntington 25 Interest Checking Balance Activity

**Account: 02665744835**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/18 | 14,431.61 | 09/28 | 6,708.63 | 10/11 | 14,643.13 |
| 09/19 | 14,411.53 | 10/01 | 13,363.53 | 10/12 | 11,823.51 |
| 09/20 | 12,962.27 | 10/02 | 25,515.35 | 10/15 | 10,653.61 |
| 09/21 | 12,500.91 | 10/03 | 14,243.76 | 10/16 | 8,302.84 |
| 09/24 | 12,920.95 | 10/04 | 10,117.25 | 10/17 | 8,092.58 |
| 09/25 | 12,485.94 | 10/05 | 9,920.45 | 10/18 | 7,166.93 |
| 09/26 | 7,908.44 | 10/09 | 8,418.56 | 10/19 | 7,065.57 |
| 09/27 | 11,681.14 | 10/10 | 13,843.13 | | |

# Richard M Osborne DIP
## Account Reconciliation
### As of Oct 31, 2018
### 1005 - Huntington DIP - Interest
### Bank Statement Date: October 31, 2018

Filter Criteria includes: Report is printed in Detail Format.

| | |
|---|---:|
| Beginning GL Balance | 139,920.57 |
| Add: Cash Receipts | 156,408.92 |
| Less: Cash Disbursements | (5,000.00) |
| Add (Less) Other | 186.67 |
| Ending GL Balance | 291,516.16 |
| Ending Bank Balance | 291,516.16 |
| Add back deposits in transit | |
| Total deposits in transit | |
| (Less) outstanding checks | |
| Total outstanding checks | |
| Add (Less) Other | |
| Total other | |
| Unreconciled difference | 0.00 |
| Ending GL Balance | 291,516.16 |



## Account Information

| | | | |
|---|---|---|---|
| Today's Beginning Balance | $286,516.16 | Nickname | RMO INTREST |
| Pending Transactions | $0.00 | Type | Huntington Relationship |
| Deposit Holds | $0.00 | | Money Market |
| Account Balance | $286,516.16 | Routing Number | 041000153 |
| | | Account Number | *******8602 |
| Interest Earned but Not Paid | $91.36 | Year To Date Interest | $1,107.24 |
| Previous Year Interest | $0.00 | | |

## Pending Transactions

No transactions found for today.

## Transaction History

From 10/01/2018    To 10/31/2018

| Date ⌄ | Number | Type | Payee/Description | Debit | Credit | Account Balance |
|---|---|---|---|---|---|---|
| 10/30/2018 | 0 | Deposit | DEPOSIT | | $161,408.92 | $291,516.16 |
| 10/26/2018 | 0 | Transfer | INTERNET TFR TO CHECKING | -$5,000.00 | | $130,107.24 |
| 10/24/2018 | 0 | Interest | INTEREST PAYMENT | | $186.67 | $135,107.24 |
| 10/10/2018 | 0 | Transfer | INTERNET TFR TO CHECKING | -$5,000.00 | | $134,920.57 |

## Scheduled Payments & Transfers

No transactions found for the specified date range.

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



RICHARD M OSBORNE DIP SR
7265 MARKELL RD
WAITE HILL OH 44094-9312

*Have a Question or Concern?*

Stop by your nearest  Customer
Huntington office or   Information
contact us at:          Privacy Notice

1-800-480-BANK (2265)

www.huntington.com

## *Huntington Relationship MMA Account*    *Account: 03663978602*

Statement Activity From:
09/22/18 to 10/24/18

| Beginning Balance | $139,920.57 |
|---|---|
| Credits (+) | 0.00 |
| Debits (-) | 5,000.00 |
| Interest Paid (+) | 186.67 |
| Total Fees (-) | 0.00 |
| **Ending Balance** | **$135,107.24** |
| Average Balance | 137,647.84 |
| Low Balance | 134,920.57 |

*Interest earned this statement period  $186.67\**

*(\*) This amount represents interest accrued on your account during this statement period. Interest is available for withdrawal when paid to your account.*

*Annual Percentage Yield Earned this statement period 1.51%*

## *Deposit / Credit Activity (+)*    *Account: 03663978602*

| Date | Description | Amount |
|---|---|---|
| 10/24 | INTEREST PAYMENT | 186.67 |

## *Other Withdrawal / Debit Activity (-)*    *Account: 03663978602*

| Date | Description | Amount |
|---|---|---|
| 10/10 | INTERNET TFR TO CHECKING 101018 02665744835 | 5,000.00 |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC.  ⑩ ® and Huntington ® are federally registered service marks of Huntington Bancshares Incorporated. Patent pending for the 24-Hour Grace™ system and method.   ©2018 Huntington Bancshares Incorporated.

# Richard M Osborne DIP
## General Ledger
### For the Period From Oct 1, 2018 to Oct 31, 2018

Filter Criteria includes: 1) IDs: 1005. Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID<br>Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| 1005<br>Huntington DIP - Inter | 10/1/18 | | | Beginning Balance | | | 139,920.57 |
| | 10/10/18 | transfer101 | CDJ | Richard M. Osborn | | 5,000.00 | |
| | 10/26/18 | trans10261 | CRJ | Richard M. Osborn | | 5,000.00 | |
| | 10/30/18 | 2718115 | CRJ | | 161,408.92 | | |
| | 10/31/18 | 10/31/18 | GEN | Interest Income | 186.67 | | |
| | | | | Current Period Cha | 161,595.59 | 10,000.00 | 151,595.59 |
| | **10/31/18** | | | **Ending Balance** | **161,595.59** | **10,000.00** | **291,516.16** |

# Richard M Osborne DIP
## Account Reconciliation
## As of Oct 31, 2018
## 1006 - Huntington DIP - Real Estate
## Bank Statement Date: October 31, 2018

Filter Criteria includes: Report is printed in Detail Format.

| | |
|---|---:|
| Beginning GL Balance | 680,081.82 |
| Add: Cash Receipts | |
| Less: Cash Disbursements | |
| Add (Less) Other | 870.13 |
| Ending GL Balance | 680,951.95 |
| Ending Bank Balance | 680,951.95 |
| Add back deposits in transit | |
| Total deposits in transit | |
| (Less) outstanding checks | |
| Total outstanding checks | |
| Add (Less) Other | |
| Total other | |
| Unreconciled difference | 0.00 |
| Ending GL Balance | 680,951.95 |


Welcome:

## Account Information

| | |
|---|---|
| Today's Beginning Balance | $680,951.95 |
| Pending Transactions | $0.00 |
| Deposit Holds | $0.00 |
| Account Balance | $680,951.95 |
| | |
| Interest Earned but Not Paid | $20.52 |
| Previous Year Interest | $0.00 |

| | |
|---|---|
| Nickname | RMO SALE |
| Type | Huntington Relationship Money Market |
| Routing Number | 041000153 |
| Account Number | *******1968 |
| Year To Date Interest | $5,019.20 |

## Pending Transactions

No transactions found for today.

## Transaction History

From 10/01/2018    To 10/31/2018

| Date ▾ | Number | Type | Payee/Description | Debit | Credit | Account Balance |
|---|---|---|---|---|---|---|
| 10/24/2018 | 0 | Interest | INTEREST PAYMENT | | $870.13 | $680,951.95 |

## Scheduled Payments & Transfers

No transactions found for the specified date range.

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



RICHARD M OSBORNE DIP SR
7265 MARKELL RD
WAITE HILL OH 44094-9312

*Have a Question or Concern?*

Stop by your nearest <u>Customer</u>
Huntington office or <u>Information</u>
contact us at: <u>Privacy Notice</u>

1-800-480-BANK (2265)

www.huntington.com

## *Huntington Relationship MMA Account*          *Account: 03663971968*

| Statement Activity From: | | |
|---|---|---|
| 09/22/18 to 10/24/18 | **Beginning Balance** | **$680,081.82** |
| | Credits (+) | 0.00 |
| | Debits (-) | 0.00 |
| | Interest Paid (+) | 870.13 |
| | Total Fees (-) | 0.00 |
| | **Ending Balance** | **$680,951.95** |
| | Average Balance | 680,081.82 |
| | Low Balance | 680,081.82 |

*Interest earned this statement period  $870.13\**

*(\*) This amount represents interest accrued on your account during this statement period. Interest is
available for withdrawal when paid to your account.*

*Annual Percentage Yield Earned this statement period 1.42%*

## *Deposit / Credit Activity (+)*          *Account: 03663971968*

| Date | Description | Amount |
|---|---|---|
| 10/24 | INTEREST PAYMENT | 870.13 |

## *Huntington Relationship MMA Balance Activity*          *Account: 03663971968*

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/21 | 680,081.82 | 10/24 | 680,951.95 | | |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned
subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ⦿ and Huntington ⦿ are federally registered service marks of Huntington Bancshares
Incorporated. Patent pending for the 24-Hour Grace™ system and method.  ©2018 Huntington Bancshares Incorporated.

# Richard M Osborne DIP
## General Ledger
### For the Period From Oct 1, 2018 to Oct 31, 2018

Filter Criteria includes: 1) IDs: 1006. Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| 1006 | 10/1/18 | | | Beginning Balance | | | 680,081.82 |
| Huntington DIP - Real | 10/24/18 | 10/24/18 | GEN | Interest Income | 870.13 | | |
| | | | | Current Period Cha | 870.13 | | 870.13 |
| | 10/31/18 | | | **Ending Balance** | | | **680,951.95** |

**Richard M Osborne DIP**
**Cash Account Register**
**For the Period From Oct 1, 2018 to Oct 31, 2018**
**1007 - Cash-Escrow held by Court**

Filter Criteria includes: Report order is by Transaction Date.

| Date | Reference | Type | Payee/Paid By | Memo | Receipt Amt | Payment Am | Balance |
|------|-----------|------|---------------|------|-------------|------------|---------|
| 10/30/18 | Cash into C | Gen. Jrnl. | | | 490,404.77 | | 490,404.77 |
| | Total | | | | 490,404.77 | | |

| Date | Reference | Type | Payee/Paid By | Memo | | Receipt Amt |
|------|-----------|------|---------------|------|--|-------------|
| 10/1/18 | 10118 | Receipt | Estate JTO | | Estate of JTO | 5,000.00 |
| 10/2/18 | 0048230024 | Receipt | computershare | 10/2/18 | dividend | 1.82 |
| 10/2/18 | 3007 | Receipt | woodside | 10/2/18 | Estate of JTO | 12,500.00 |
| 10/17/18 | 392627 | Receipt | computershare | 10/17/18 | dividend | 0.74 |
| 10/19/18 | 10/19/18 | Gen. Jrnl. | | | Interest | 1.97 |
| 10/24/18 | 1007 | Receipt | SSA | 10/24/18 | Social Security | 2,563.00 |
| 10/24/18 | Bank | Receipt | Huntington | Interest | Interest | 186.67 |
| 10/30/18 | 2718115 | Receipt | Nationwide Mutual | Household goods | Insurance proceeds | 161,408.92 |
| 10/30/18 | DIR | Receipt | Nationwide Mutual | Building | Insurance proceeds | 490,404.77 |
| | | **Total** | | | | **672,067.89** |

17-17361-aih    Doc 303    FILED 12/05/18    ENTERED 12/05/18 18:48:24    Page 26 of 30

# Richard M Osborne DIP
## Cash Disbursement Register
## Huntington - Household
## For October 2018

| Date | Reference | Type | Payee/Paid By | Memo | Payment Amt |
|------|-----------|------|---------------|------|-------------|
| 10/1/18 | 10118-1 | Payment | nuisance animal | get rid of beavers | 75.00 |
| 10/1/18 | 10118-2 | Payment | sahli & sahli inc | meals | 29.65 |
| 10/1/18 | 10118-3 | Payment | nuisance animal | get rid of beavers | 75.00 |
| 10/1/18 | 10118-4 | Payment | nuisance animal | get rid of beavers | 75.00 |
| 10/1/18 | 1752. | Payment | ware | maintenance | 350.00 |
| 10/1/18 | 1753 | Payment | John Rich Jewelers | new watch | 176.55 |
| 10/1/18 | 1822 | Payment | johnnys bar | entertainment | 315.00 |
| 10/2/18 | 1831 | Payment | AT&T | utilities | 13.13 |
| 10/8/18 | 1828 | Payment | Hathy | interest | 575.00 |
| 10/9/18 | 1832 | Payment | aarp | 324715134-1 medicare supplement | 210.21 |
| 10/9/18 | 1833 | Payment | city of pain | utilities | 48.53 |
| 10/9/18 | 1834 | Payment | Deep Springs | entertainment | 1,826.04 |
| 10/9/18 | 1835 | Payment | Directv | utilities | 402.64 |
| 10/9/18 | 1836 | Payment | Illuminating | utilities | 1.09 |
| 10/9/18 | 1837 | Payment | lake county dept | utilities | 77.49 |
| 10/9/18 | 1839 | Payment | The News-Herald | subscription | 40.00 |
| 10/9/18 | 1840 | Payment | The Plain Dealer | subscription | 58.40 |
| 10/9/18 | 1841 | Payment | toby Appliance Servi | maintenance | 353.10 |
| 10/9/18 | pos10918-1 | Payment | nuisance animal | get rid of beavers | 600.00 |
| 10/9/18 | pos10918-2 | Payment | MCDonalds | meals | 6.42 |
| 10/9/18 | pos10918-3 | Payment | Brueggers | meals | 9.65 |
| 10/9/18 | pos10918-4 | Payment | Speedway | vehicle | 69.20 |
| 10/15/18 | 101518 | Payment | BJ'S Wholesale | household supplies | 72.39 |
| 10/15/18 | 101519 | Payment | Giant Eagle | household supplies | 110.22 |
| 10/15/18 | 101520 | Payment | sweet berry fresh | household supplies | 42.12 |
| 10/15/18 | 101521 | Payment | schneider Oral & Max | medical | 300.00 |
| 10/15/18 | 1842 | Payment | Aqua | utilities | 55.68 |
| 10/15/18 | 1843 | Payment | big Oats | vehicle | 469.20 |
| 10/15/18 | 1848 | Payment | Knox Energy | utilities | 11.06 |
| 10/15/18 | pos101518-1 | Payment | king building | household supplies | 9.00 |
| 10/15/18 | pos101518-2 | Payment | sahli & sahli inc | meals | 45.13 |
| 10/15/18 | pos101518-3 | Payment | king building | household supplies | 20.74 |
| 10/15/18 | pos101518-4 | Payment | sahli & sahli inc | meals | 34.55 |
| 10/15/18 | pos101518-5 | Payment | sahli & sahli inc | meals | 16.94 |
| 10/15/18 | pos101518-6 | Payment | MCDonalds | meals | 6.34 |
| 10/15/18 | pos101518-7 | Payment | bushnell | meals | 71.25 |
| 10/16/18 | 1849 | Payment | U.S. Trustee Payment | 4711717361 | 975.00 |
| 10/17/18 | pos101718-1 | Payment | johnnys bar | entertainment | 211.00 |
| 10/18/18 | pos101818-2 | Payment | BJ'S Wholesale | household supplies | 316.17 |
| 10/18/18 | pos101818-3 | Payment | Walmart | household supplies | 41.88 |
| 10/19/18 | 10/19/18 | Gen. Jrnl. | | bank fees | 25.00 |
| 10/19/18 | 101918-2credi | Payment | BJ'S Wholesale | household supplies | -96.28 |
| 10/19/18 | pos101918-1 | Payment | Walmart | household supplies | 41.12 |
| 10/19/18 | pos101918-2 | Payment | wholefoods | household supplies | 17.70 |
| 10/22/18 | 102218-2 | Payment | wholefoods | household supplies | 65.48 |
| 10/22/18 | 102218-3 | Payment | Walmart | household supplies | 111.51 |
| 10/22/18 | 102218-4 | Payment | World of wines | household supplies | 413.98 |
| 10/22/18 | 1851 | Payment | AT&T | utilities | 177.06 |
| 10/22/18 | 1852 | Payment | big Oats | vehicle | 828.27 |
| 10/22/18 | 1853 | Payment | Illuminating | utilities | 46.06 |
| 10/22/18 | 1854 | Payment | Illuminating | utilities | 418.84 |
| 10/23/18 | 102318-1 | Payment | wall street | subscription | 19.00 |
| 10/23/18 | 102318-2 | Payment | MCDonalds | meals | 7.45 |
| 10/23/18 | 1855 | Payment | westfield Insurance | insurance | 113.90 |

17-17361-aih    Doc 303    FILED 12/05/18    ENTERED 12/05/18 18:48:24    Page 27 of 30

# Richard M Osborne DIP
## Cash Disbursement Register
## Huntington - Household
## For October 2018

| Date | Reference | Type | Payee/Paid By | Memo | Payment Amt |
|------|-----------|------|---------------|------|------------:|
| 10/24/18 | 102418-1 | Payment | PM international | gift | 50.00 |
| 10/24/18 | 102418-2 | Payment | johnnys bar | entertainment | 150.00 |
| 10/24/18 | 102418-3 | Payment | international Fee | gift | 1.50 |
| 10/25/18 | 102518-1 | Payment | MCDonalds | meals | 14.44 |
| 10/26/18 | 102618 | Payment | Hughesnet | utilities | 35.70 |
| 10/26/18 | 102618-1 | Payment | sahli & sahli inc | meals | 27.53 |
| 10/26/18 | 102618-2 | Payment | PM international | gift | 50.00 |
| 10/26/18 | 102618-3 | Payment | international Fee | gift | 1.50 |
| 10/29/18 | 102918-1 | Payment | sahli & sahli inc | meals | 27.53 |
| 10/29/18 | 102918-2 | Payment | MCDonalds | meals | 7.09 |
| 10/29/18 | 102918-3 | Payment | Brueggers | meals | 11.94 |
| 10/29/18 | 102918-4 | Payment | Speedway | vehicle | 68.00 |
| 10/29/18 | 1870 | Payment | ACN | utilities | 67.87 |
| 10/29/18 | 1871 | Payment | AT&T | utilities | 50.10 |
| 10/29/18 | 1872 | Payment | big Oats | vehicle | 198.03 |
| 10/29/18 | 1873 | Payment | dominion | utilities | 53.57 |
| 10/29/18 | 1874 | Payment | Illuminating | utilities | 64.72 |
| 10/29/18 | 1875 | Payment | Illuminating | utilities | 389.81 |
| 10/31/18 | 103118-1 | Payment | longhorn | utilities | 83.83 |
| 10/31/18 | 103118-2 | Payment | Drug Mart | household supplies | 163.52 |
| 10/31/18 | 103118-3 | Payment | johnnys bar | entertainment | 218.00 |
| | | **Total** | | | **12,119.54** |

17-17361-aih    Doc 303    FILED 12/05/18    ENTERED 12/05/18 18:48:24    Page 28 of 30

| Date | Reference | Type | Payee/Paid By | Memo | | Receipt Amt |
|------|-----------|------|---------------|------|---|------------|
| 10/1/18 | 1297 | Receipt | groves730columbia | 10/1/18 | Rent | 600.00 |
| 10/1/18 | 2224 | Receipt | Brown 11579 Girdled | 10/1/18 | Rent | 1,100.00 |
| 10/1/18 | 4395 | Receipt | Balog 7792 Ravenna | 10/1/18 | Rent | 500.00 |
| 10/3/18 | 148 | Receipt | Beers 7472 presley | 10/3/18 | Rent | 2,000.00 |
| 10/4/18 | 1094 | Receipt | Spetz 15499 Kinsman | 10/4/18 | Rent | 600.00 |
| 10/4/18 | 220 | Receipt | wilson 7741 Auburn | 10/4/18 | Rent | 600.00 |
| 10/5/18 | 1000 | Receipt | joyce 7474 presley | 10/5/18 | Rent | 1,000.00 |
| 10/9/18 | 6603 | Receipt | Lakrii 7319 Reynolds | 10/9/18 | Rent | 1,000.00 |
| 10/10/18 | 20704068921 | Receipt | boone 6980Ravenna | 10/10/18 | Rent | 600.00 |
| 10/11/18 | 859 | Receipt | fratus 1180w.jackson | 10/11/18 | Rent | 800.00 |
| 10/12/18 | 101218 | Receipt | Salupo 7482center# | 10/12/18 | Rent | 800.00 |
| 10/22/18 | 400040775 | Receipt | Airgas | 10/22/18 | Rent | 1,322.50 |
| 10/24/18 | Bank | receipt | Huntinton Bank | Interest | Interest | 870.13 |
| | | **Total** | | | | **11,792.63** |

# Richard M Osborne DIP
## Cash Disbursements Register
## Huntington - Business
## For October 2018

| Date | Reference | Type | Payee/Paid By | Memo | Payment Amt |
|---|---|---|---|---|---|
| 10/3/18 | ACH100318 | Payment | Ohio Payroll | Payroll processing | 156.22 |
| 10/4/18 | 1827 | Payment | Bank Of America | 229325102 Loan payment | 1,241.62 |
| 10/4/18 | 1830 | Payment | Erie Bank | Loan payment | 5,326.51 |
| 10/9/18 | 1838 | Payment | sievers | utilities | 98.44 |
| 10/12/18 | Payroll 10-12- | Gen. Jrnl. | | payroll | 3,442.60 |
| 10/15/18 | 1844 | Payment | diamond Door | maintenance | 95.00 |
| 10/15/18 | 1845 | Payment | Illuminating | utilities | 84.96 |
| 10/15/18 | 1846 | Payment | Knox Energy | utilities | 14.40 |
| 10/15/18 | 1847 | Payment | Knox Energy | utilities | 66.36 |
| 10/22/18 | 1850 | Payment | Al's Plumbing | maintenance | 1,050.00 |
| 10/23/18 | 1829 | Payment | united health | employee insurance | 551.15 |
| 10/25/18 | 102518-2 | Payment | BWC | workers compensation | 193.43 |
| 10/26/18 | Payroll 10-26- | Gen. Jrnl. | | payroll, | 3,442.63 |
| 10/29/18 | 1876 | Payment | sievers | utilities | 195.01 |
| | | **Total** | | | **15,958.33** |