# UNITED STATES BANKRUPTCY COURT
## _____NORTHERN  DISTRICT OF OHIO_____

IN RE:  RICHARD M. OSBORNE　　　　　　　}　　　CASE NUMBER:  17-17361
　　　　　　　　　　　　　　　　　　　　　　}
　　　　　　　　　　　　　　　　　　　　　　}
　　　　　　　　　　　　　　　　　　　　　　}　　　JUDGE   HARRIS
　　　　　　　　　　　　　　　　　　　　　　}
　　　　　DEBTOR.　　　　　　　　　　　　}　　　CHAPTER 11

---

### DEBTOR'S MONTHLY OPERATING REPORT (INDIVIDUAL)
### FOR THE PERIOD
**FROM**　　　　11/1/18　　　　**TO**　　11/30/18

　　　Comes now the above-named debtor and files its Monthly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.


Dated: _____

　　　　　　　　　　　　　　　　　　　　　　　　　/s/Frederic P. Schwieg, Esq. _____
　　　　　　　　　　　　　　　　　　　　　　　　　Attorney for Debtor


Debtor's Address
and Phone Number:
7265 Markell Rd.
Waite Hill, OH 44094
_____

Tel. _____ 440-269-0368

Attorney's Address
and Phone Number:
2705 Gibson Dr.
Rocky River, OH 44116-3008
_____

Bar No. ____ 0030418
Tel. _____ 440-499-4506


Note:  The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee.
Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the followng resources on the United States Trustee Program website,
http://www.justice.gov/ust/r20/index.htm
1)　　　Instructions for Preparation Debtor's Chapter 11 Monthly Operating Report
2)　　　Initial Filing Requirements
3)　　　Frequently Asked Questions (FAQs)

## SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

| Case Name: RICHARD M. OSBORNE |
|---|
| Case Number: 17-17361 |

Note: The information requested below is a summary of the information reported the various Schedules and Attachments contained within this report.

| | Month Nov-18 | Cumulative Total |
|---|---|---|
| CASH- Beginning of Month (Household) | $817,109.45 | $1,898,260.16 |
| CASH- Beginning of Month (Business) | $648,153.99 | $4,756,588.62 |
| | | |
| Total Household Receipts | $20,375.98 | $1,032,724.73 |
| Total Business Receipts | $18,900.47 | $853,000.52 |
| Total Receipts | $39,276.45 | $1,885,725.25 |
| | | |
| Total Household Disbursements | $33,032.27 | $228,910.08 |
| Total Business Disbursements | $25,260.41 | $220,138.69 |
| Total Disbursements | $58,292.68 | $449,048.70 |
| | | |
| NET CASH FLOW (Total Receipts minus Total Disbursements) | ($19,016.23) | $1,446,138.91 |
| | | |
| CASH- End of Month (Individual) | $804,453.16 | $2,702,074.88 |
| CASH- End of Month (Business) | $641,794.05 | $5,398,382.67 |

### CALCULATION OF DISBURSEMENTS FOR UNITED STATES TRUSTEE QUARTERLY FEES

| TOTAL DISBURSEMENTS (From Above) | $58,292.68 | $449,048.70 |
|---|---|---|
| Less: Any Amounts Transferred or Paid from the Business Account to the Household Account (i.e., Salary Paid to Debtor or Owner's Draw) | $0.00 | $0.00 |
| | | |
| DISBURSEMENTS FOR U.S. TRUSTEE FEE CALCULATION | $58,292.68 | $449,048.70 |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief

This __18__ day of __December__ 20_18_.    /s/ Richard M. Osborne, Sr.

Debtor's Signature

Monthly Operating Report - Individual

## SCHEDULE OF HOUSEHOLD
## CASH RECEIPTS AND CASH DISBURSEMENTS

| | Month November 20108 | Cumulative Total |
|---|---|---|
| **CASH** - Beginning of Month | $817,109.45 | |
| | | |
| **CASH RECEIPTS** | | |
| Salary or Cash from Business | | |
| Wages from Other Sources (attach list to this report) | | |
| Interest or Dividend Income | $312.98 | $1,530.53 |
| Alimony or Child Support | | |
| Social Security/Pension/Retirement | $2,563.00 | $307,088.00 |
| Sale of Household Assets (attach list to this report) | | |
| Loans/Borrowing from Outside Sources (attach list to this report) | | |
| Other (specify) (attach list to this report) Insurance prodeeds | | $718,111.20 |
| Receipts from the estate of JTO | $17,500.00 | $282,375.00 |
| **TOTAL RECEIPTS** | $20,375.98 | $1,032,724.73 |
| | | |
| **CASH DISBURSEMENTS** | | |
| Alimony or Child Support Payments | | |
| Charitable Contributions | | |
| Gifts | | $105.00 |
| Household Expenses/Food/Clothing | $1,416.09 | $24,220.93 |
| Household Repairs & Maintenance | $11,229.02 | $31,725.59 |
| Insurance | $324.11 | $18,035.50 |
| IRA Contribution | | |
| Lease/Rent Payments | $2,870.00 | $2,870.00 |
| Medical/Dental Payments | | $7,632.76 |
| Mortgage Payment(s) | | $1,100.00 |
| Other Secured Payments | $575.00 | $11,720.00 |
| Taxes - Personal Property | | |
| Taxes - Real Estate | | |
| Taxes Other (attach schedule) | | |
| Travel & Entertainment | $11,747.75 | $29,252.17 |
| Tuition/Education | | |
| Utilities (Electric, Gas, Water, Cable, Sanitation) | $2,144.06 | $29,863.91 |
| Vehicle Expenses | $545.84 | $11,729.84 |
| Vehicle Secured Payment(s) | | |
| U. S. Trustee Quarterly Fees | | $2,325.00 |
| Professional Fees (Legal, Accounting) | | $47,549.07 |
| Other (attach schedule) | | $1,827.15 |
| Subscriptions | $335.99 | $1,218.05 |
| Miscellaneous | $1,844.41 | $6,911.47 |
| Traffic ticket | | $225.57 |
| **Total Household Disbursements** | $33,032.27 | $228,910.01 |
| | | |
| **CASH - End of Month** (Must equal reconciled bank statement- Attachment No. 2) | $804,453.16 | |

## SCHEDULE OF BUSINESS
## CASH RECEIPTS AND CASH DISBURSEMENTS

| | Month November, 2018 | Cumulative Total |
|---|---|---|
| **CASH** - Beginning of Month | $648,153.99 | |
| | | |
| **BUSINESS CASH RECEIPTS** | | |
| Cash Sales | | |
| Account Receivable Collection | | |
| Loans/Borrowing from Outside Sources (attach list to this report) | | |
| Rental Income | $18,844.50 | $157,945.44 |
| Sale of Business Assets (attach list to this report) | | $675,932.75 |
| Other (specify) (attach list to this report) interest Income | $55.97 | $5,081.63 |
| | | $14,040.70 |
| **Total Business Receipts** | $18,900.47 | $853,000.52 |
| | | |
| **BUSINESS CASH DISBURSEMENTS** | | |
| Net Payroll (Excluding Self) | $6,940.13 | $83,529.15 |
| Salary Paid to Debtor or Owner's Draw (e.g., transfer to Household Account) | | |
| Taxes - Payroll | | $278.00 |
| Taxes - Sales | | |
| Taxes Other (attach schedule) | | $1,084.62 |
| Contract Labor (Subcontractors) | | $1,800.00 |
| Inventory Purchases | | |
| Secured/Lease Payments (Business) | $6,638.86 | $64,000.84 |
| Utilities (Business) | $188.10 | $8,358.55 |
| Insurance | $7,986.15 | $13,185.78 |
| Vehicle Expenses | | $2,377.26 |
| Travel & Entertainment | | $530.14 |
| Repairs and Maintenance | $3,275.00 | $18,423.66 |
| Supplies | $232.17 | $875.03 |
| Charitable Contributions/Gifts | | |
| Purchase of Fixed Assets | | |
| Advertising | | |
| Bank Charges | | $226.11 |
| Other (attach schedule) | | $19,347.68 |
| | | $6,121.87 |
| **Total Business Disbursements** | $25,260.41 | $220,138.69 |
| | | |
| **CASH - End of Month** (Must equal reconciled bank statement - Attachment No. 2) | $641,794.05 | |

Monthly Operating Report - Individual

| QUESTIONNAIRE | | |
|---|---|---|
| | YES* | NO |
| 1. Have any assets been sold or transferred outside the normal course of business during this reporting period? | | xxxxx |
| 2. Have any funds been disbursed from any account other than a debtor in possession account? | | xxxxx |
| 3. Are any post-petition receivables (accounts, notes, or loans) due from any relatives, insiders, or related party? | | xxxxx |
| 4. Have any payments been made on pre-petition liabilities this reporting period? | | xxxxx |
| 5. Have any post-petition loans been received by the debtor from any party? | | xxxxx |
| 6. Are any post-petition payroll taxes past due? | | XXXX |
| 7. Are any post-petition state or federal income taxes past due? | | xxxxxx |
| 8. Are any post-petition state or local sales taxes past due? | | xxxxxxx |
| 9. Are any post-petition real estate taxes past due? | xxxxxx | |
| 10. Are any amounts owed to post-petition creditors/vendors delinquent? | | xxxxxxx |
| 11. Are any wage payments past due? | | XXXX |

**\*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.**

| INSURANCE INFORMATION | | |
|---|---|---|
| | YES | NO* |
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | XXXXX | |
| 2. Are all premium payments current? | XXXXX | |

**\*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.**

| CONFIRMATION OF INSURANCE | | | |
|---|---|---|---|
| TYPE of POLICY      and      CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| Rental Property Policy, AmGuard Insurance Co., covers all rentals | one year, ending Nov.19 | annual              $7,435 | 0 |
| | | | |
| | | | |
| | | | |
| | | | |

x    Check here if United States Trustee has been listed a a Certificate Holder on all policies of insurance.

**DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:**

Estimated Date of Filing the Plan of Reorganization and Disclosure Statement: _____

# Richard M Osborne DIP
## Cash Receipts Register
## Huntington - Household
## For November 2018

| Date | Reference | Type | Payee/Paid By | Memo | | Receipt Amt |
|------|-----------|------|---------------|------|--|------------:|
| 11/1/18 | 4083 | Receipt | Estate JTO | 11/1/18 | Estate of JTO | 5,000.00 |
| 11/2/18 | 3008 | Receipt | woodside | 11/2/18 | Estate of JTO | 12,500.00 |
| 11/23/18 | Bank | Receipt | Huntington Bank | Interest | Interest | 310.56 |
| 11/28/18 | 1008 | Receipt | SSA | 11/28/18 | Social Security | 2,563.00 |
| 11/30/18 | 11/30/18 | Gen. Jrnl. | | | Interest | 2.42 |
| | | **Total** | | | | **20,375.98** |

17-17361-aih    Doc 313    FILED 12/19/18    ENTERED 12/19/18 13:33:16    Page 6 of 55

| Date | Reference | Type | Payee/Paid By | Memo | Payment Amt |
|------|-----------|------|---------------|------|-------------|
| 11/1/18 | 1877 | Payment | Ray's Mowing | Maintenance | 3,200.00 |
| 11/1/18 | Adjustment | Additional | Payment | Miscellaneous | 310.00 |
| 11/1/18 | pos11118-1 | Payment | wholefoods | Household | 69.47 |
| 11/1/18 | pos11118-2 | Payment | Discount Drug | Household | 10.25 |
| 11/1/18 | pos11118-3 | Payment | PM international | Miscellaneous | 150.00 |
| 11/1/18 | pos11118-4 | Payment | michael angelo's | Household | 198.72 |
| 11/1/18 | pos11118-5 | Payment | international Fee | Miscellaneous | 4.50 |
| 11/2/18 | 1856 | Payment | Hathy | Interest | 575.00 |
| 11/2/18 | pos11218-7 | Payment | Marathon | Vehicle | 66.80 |
| 11/5/18 | 11518-1 | Payment | Breakers | travel, entertainment & lodging | 835.00 |
| 11/5/18 | 11518-2 | Payment | Amazon | Household | 44.99 |
| 11/5/18 | 11518-3 | Payment | hard rock | travel, entertainment & lodging | 137.50 |
| 11/5/18 | 1878 | Payment | aarp | 324715134-1  insurance | 210.21 |
| 11/5/18 | 1879 | Payment | AT&T | Utlities | 18.80 |
| 11/5/18 | 1880 | Payment | big Oats | Vehicle | 47.43 |
| 11/5/18 | 1881 | Payment | Directv | Utlities | 387.78 |
| 11/5/18 | 1884 | Payment | The News-Herald | Subscription | 238.00 |
| 11/5/18 | pos11218-1 | Payment | travel fees | travel, entertainment & lodging | 31.00 |
| 11/5/18 | pos11218-2 | Payment | jet blue airways | travel, entertainment & lodging | 499.96 |
| 11/5/18 | pos11218-3 | Payment | travel fees | travel, entertainment & lodging | 31.00 |
| 11/5/18 | pos11218-4 | Payment | jet blue airways | travel, entertainment & lodging | 499.96 |
| 11/5/18 | pos11218-5 | Payment | jet blue airways | travel, entertainment & lodging | 91.00 |
| 11/5/18 | pos11218-6 | Payment | johnnys bar | travel, entertainment & lodging | 206.00 |
| 11/6/18 | pos11618-1 | Payment | sahli & sahli inc | Household | 38.48 |
| 11/7/18 | 1890 | Payment | osborne Lance | Miscellaneous | 270.00 |
| 11/7/18 | pos11718-2 | Payment | Kwik Fill | Vehicle | 75.00 |
| 11/7/18 | pos11718-3 | Payment | Iherb.com | Miscellaneous | 57.90 |
| 11/7/18 | pos11718-4 | Payment | pet tastic groom | Miscellaneous | 37.00 |
| 11/8/18 | pos11818-6 | Payment | joes stone crab | travel, entertainment & lodging | 296.21 |
| 11/9/18 | pos11818 | Payment | Cummins | 304084 generator repair | 4,829.02 |
| 11/9/18 | pos11818-7 | Payment | jet blue airways | travel, entertainment & lodging | 5.00 |
| 11/13/18 | 111318-1 | Payment | Breakers | travel, entertainment & lodging | 5,618.00 |
| 11/13/18 | 111318-2 | Payment | Breakers | travel, entertainment & lodging | 82.26 |
| 11/13/18 | 111318-3 | Payment | sheraton cleveland a | travel, entertainment & lodging | 302.43 |
| 11/13/18 | 111318-6 | Payment | Amazon | Household | 13.90 |
| 11/13/18 | 111318-7 | Payment | Apple store | Miscellaneous | 490.01 |
| 11/13/18 | 111318-8 | Payment | Marathon | Vehicle | 50.00 |
| 11/13/18 | pos11818-3 | Payment | jet blue airways | travel, entertainment & lodging | 30.00 |

17-17361-aih    Doc 313    FILED 12/19/18    ENTERED 12/19/18 13:33:16    Page 7 of 55

| Date | Reference | Type | Payee/Paid By | Memo | Payment Amt |
|------|-----------|------|---------------|------|-------------|
| 11/13/18 | pos11818-4 | Payment | jet blue airways | travel, entertainment & lodging | 30.00 |
| 11/14/18 | 111418-2 | Payment | jet blue airways | travel, entertainment & lodging | 60.00 |
| 11/14/18 | 1859 | Payment | Canine Lifeline | Miscellaneous | 500.00 |
| 11/14/18 | pos11818-5 | Payment | hertz car rental | travel, entertainment & lodging | 684.67 |
| 11/15/18 | 111518-1 | Payment | royal caribbean | travel, entertainment & lodging | 1,256.22 |
| 11/15/18 | 111518-2 | Payment | jet blue airways | travel, entertainment & lodging | 8.00 |
| 11/19/18 | 11/19/18 | Gen. Jrnl. | | bank fees | 25.00 |
| 11/19/18 | 1826 | Payment | John Ezzo | deposit on place to move to | 2,870.00 |
| 11/19/18 | pos111618-1 | Payment | Walmart | Household | 180.51 |
| 11/19/18 | pos111618-2 | Payment | sweet berry fresh | Household | 106.99 |
| 11/19/18 | pos111618-3 | Payment | Giant Eagle | Household | 45.72 |
| 11/19/18 | pos111618-4 | Payment | Discount Drug | Household | 19.00 |
| 11/19/18 | pos111618-5 | Payment | netflix | Household | 14.97 |
| 11/20/18 | 1891 | Payment | Aqua | Household | 87.03 |
| 11/20/18 | 1892 | Payment | big Oats | Vehicle | 124.48 |
| 11/20/18 | 1893 | Payment | city of pain | Utlities | 43.92 |
| 11/20/18 | 1894 | Payment | Deep Springs | travel, entertainment & lodging | 839.96 |
| 11/20/18 | 1895 | Payment | Hughesnet | Utilities | 77.70 |
| 11/20/18 | 1896 | Payment | Illuminating | Utilities | 670.31 |
| 11/20/18 | 1898 | Payment | Illuminating | Utilities | 93.54 |
| 11/20/18 | 1899 | Payment | Knox Energy | Utilities | 73.85 |
| 11/20/18 | 1902 | Payment | sievers | Utilities | 67.41 |
| 11/21/18 | pos112118-1 | Payment | World of wines | Household | 137.00 |
| 11/21/18 | pos112118-2 | Payment | Shell | Vehicle | 52.00 |
| 11/23/18 | pos112318 | Payment | wall street | Subscription | 37.99 |
| 11/23/18 | pos112318-2 | Payment | wilson leathers | Household | 128.69 |
| 11/26/18 | pos112618-1 | Payment | olive garden | travel, entertainment & lodging | 57.82 |
| 11/26/18 | pos112618-2 | Payment | hertz car rental | travel, entertainment & lodging | 8.76 |
| 11/26/18 | pos112618-3 | Payment | Discount Drug | Household | 129.33 |
| 11/26/18 | pos112618-3 | Payment | MCDonalds | Household | 22.86 |
| 11/26/18 | pos112618-4 | Payment | bushnell | Household | 48.30 |
| 11/26/18 | pos112618-5 | Payment | sahli & sahli inc | Household | 6.90 |
| 11/26/18 | pos112618-6 | Payment | Walmart | Household | 230.90 |
| 11/27/18 | 1906 | Payment | ACN | Utlities | 72.87 |
| 11/27/18 | 1908 | Payment | AT&T | Utlities | 188.65 |
| 11/27/18 | 1909 | Payment | big Oats | Vehicle | 83.92 |
| 11/27/18 | 1910 | Payment | dominion | Utlities | 250.19 |
| 11/27/18 | 1911 | Payment | Illuminating | Utlities | 100.95 |

17-17361-aih    Doc 313    FILED 12/19/18    ENTERED 12/19/18 13:33:16    Page 8 of 55

# Richard M Osborne DIP
## Cash Disbursements Register
## Huntington - Household
## For November 2018

| Date | Reference | Type | Payee/Paid By | Memo | Payment Amt |
|------|-----------|------|---------------|------|------------:|
| 11/27/18 | 1912 | Payment | Knox Energy | Utlities | 11.06 |
| 11/27/18 | 1913 | Payment | NRA | Subscription | 60.00 |
| 11/27/18 | pos112718-1 | Payment | king building | Household | 23.10 |
| 11/27/18 | pos112718-2 | Payment | MCDonalds | Household | 12.69 |
| 11/28/18 | pos112818-1 | Payment | asian chao | Household | 14.58 |
| 11/28/18 | pos112818-2 | Payment | Giant Eagle | Household | 55.74 |
| 11/30/18 | 1861 | Payment | Ray's Mowing | Maintenance | 3,200.00 |
| 11/30/18 | 1862 | Payment | westfield Insurance | insurance | 113.90 |
| 11/30/18 | POS113018-1 | Payment | Sunoco | Vehicle | 35.76 |
| 11/30/18 | POS113018-2 | Payment | Sunoco | Vehicle | 10.45 |
| | | **Total** | | | **33,032.27** |

17-17361-aih    Doc 313    FILED 12/19/18    ENTERED 12/19/18 13:33:16    Page 9 of 55

| Date | Reference | Type | Payee/Paid By | Memo | | Receipt Amt |
|------|-----------|------|---------------|------|--|------------:|
| 11/1/18 | 1097 | Receipt | Spetz 15499 Kinsman | 11/1/18 | Rent | 600.00 |
| 11/1/18 | 1308 | Receipt | groves730columbia | 11/1/18 | Rent | 600.00 |
| 11/1/18 | 4403 | Receipt | Balog 7792 Ravenna | 11/1/18 | Rent | 500.00 |
| 11/2/18 | 11218 | Receipt | streetsb | 11/2/18 | Rent | 600.00 |
| 11/2/18 | 154352 | Receipt | TOAD | 11/2/18 | Rent | 1,600.00 |
| 11/5/18 | 11-0518 | Receipt | Rental | 11/05/18 | Rent | 1,000.00 |
| 11/5/18 | 1296 | Receipt | Lakrii 7319 Reynolds | 11/5/18 | Rent | 1,000.00 |
| 11/5/18 | 2227 | Receipt | Brown 11579 Girdled | 11/5/18 | Rent | 1,100.00 |
| 11/5/18 | 2624 | Receipt | zukowski 5660vrooman | 11/5/18 | Rent | 1,100.00 |
| 11/6/18 | 1167 | Receipt | the learning tree | 11/6/18 | Rent | 1,272.00 |
| 11/7/18 | 223 | Receipt | wilson 7741 Auburn | 11/7/18 | Rent | 600.00 |
| 11/9/18 | 11918 | Receipt | Salupo 7482center# | 11/9/18 | Rent | 800.00 |
| 11/9/18 | 861 | Receipt | fratus 1180w.jackson | 11/9/18 | Rent | 800.00 |
| 11/13/18 | 120 | Receipt | jusko 11575 Girdled | 11/13/18 | Rent | 1,050.00 |
| 11/13/18 | 2571 | Receipt | boone 6980Ravenna | 11/13/18 | Rent | 600.00 |
| 11/13/18 | 8849 | Receipt | hopton 7472 presley | 11/13/18 | Rent | 1,000.00 |
| 11/19/18 | 2625 | Receipt | zukowski 5660vrooman | 11/19/18 | Rent | 1,100.00 |
| 11/26/18 | 4000066328 | Receipt | Airgas | 11/26/18 | Rent | 1,322.50 |
| 11/23/18 | Bank | Receipt | Huntington | Interest | Interest | 55.97 |
| 11/30/18 | 1002 | Receipt | joyce 7474 presley | 11/30/18 | Rent | 1,000.00 |
| 11/30/18 | 1101 | Receipt | Spetz 15499 Kinsman | 11/30/18 | Rent | 600.00 |
| 11/30/18 | 1318 | Receipt | groves730columbia | 11/30/18 | Rent | 600.00 |
| | | **Total** | | | | **18,900.47** |

17-17361-aih    Doc 313    FILED 12/19/18    ENTERED 12/19/18 13:33:16    Page 10 of 55

| Date | Reference | Type | Payee/Paid By | Memo | Payment Amt |
|------|-----------|------|---------------|------|-------------|
| 11/2/18 | 1857 | Payment | Bank Of America | 229325102 Loan Payment | 1,289.78 |
| 11/5/18 | 1882 | Payment | RVK | Replace furnace | 3,275.00 |
| 11/5/18 | ACH110518 | Payment | Ohio Payroll | Payroll fee | 156.22 |
| 11/7/18 | 1885 | Payment | Erie Bank | loan Payment | 1,100.00 |
| 11/7/18 | 1886 | Payment | Erie Bank | loan Payment | 800.00 |
| 11/7/18 | 1887 | Payment | Erie Bank | loan Payment | 1,854.98 |
| 11/7/18 | 1888 | Payment | Erie Bank | loan Payment | 494.10 |
| 11/7/18 | 1889 | Payment | Erie Bank | loan Payment | 1,100.00 |
| 11/9/18 | Payroll 11-9-1 | Gen. Jrnl. | | Payroll | 3,456.34 |
| 11/14/18 | 1858 | Payment | The Morrow Group | Insurance | 7,435.00 |
| 11/20/18 | 1897 | Payment | Illuminating | Utilities | 88.93 |
| 11/20/18 | 1900 | Payment | Phillips S | misc. | 75.95 |
| 11/20/18 | 1901 | Payment | sievers | Utilities | 36.38 |
| 11/23/18 | Payroll 11-23- | Gen. Jrnl. | | Payroll | 3,483.79 |
| 11/26/18 | 1860 | Payment | united health | Insurance | 551.15 |
| 11/27/18 | 1907 | Payment | Aqua | Utilities | 62.79 |
| | | **Total** | | | **25,260.41** |

17-17361-aih    Doc 313    FILED 12/19/18    ENTERED 12/19/18 13:33:16    Page 11 of 55

# Richard M Osborne DIP
## Account Reconciliation
## As of Nov 30, 2018
## 1004 - Cash - Huntington DIP
### Bank Statement Date: November 30, 2018

Filter Criteria includes: Report is printed in Detail Format.

| | | | |
|---|---|---|---|
| Beginning GL Balance | | | 2,140.56 |
| Add: Cash Receipts | | | 53,907.50 |
| Less: Cash Disbursements | | | (46,017.55) |
| Add (Less) Other | | | (6,962.71) |
| Ending GL Balance | | | 3,067.80 |
| Ending Bank Balance | | | 8,352.64 |
| Add back deposits in transit | | | |
| Total deposits in transit | | | |

| (Less) outstanding checks | | | |
|---|---|---|---|
| | Feb 5, 2018 | 1504 | (240.21) |
| | Jun 27, 2018 | 1679 | (113.90) |
| | Sep 26, 2018 | 1814 | (2.75) |
| | Nov 2, 2018 | 1856 | (575.00) |
| | Nov 30, 2018 | 1861 | (3,200.00) |
| | Nov 30, 2018 | 1862 | (113.90) |
| | Nov 20, 2018 | 1891 | (87.03) |
| | Nov 20, 2018 | 1893 | (43.92) |
| | Nov 20, 2018 | 1895 | (77.70) |
| | Nov 27, 2018 | 1906 | (72.87) |
| | Nov 27, 2018 | 1907 | (62.79) |
| | Nov 27, 2018 | 1908 | (188.65) |
| | Nov 27, 2018 | 1909 | (83.92) |
| | Nov 27, 2018 | 1910 | (250.19) |
| | Nov 27, 2018 | 1911 | (100.95) |
| | Nov 27, 2018 | 1912 | (11.06) |
| | Nov 27, 2018 | 1913 | (60.00) |

| | | | |
|---|---|---|---|
| Total outstanding checks | | | (5,284.84) |
| Add (Less) Other | | | |
| Total other | | | |
| Unreconciled difference | | | 0.00 |
| Ending GL Balance | | | 3,067.80 |

# Richard M Osborne DIP
## General Ledger
### For the Period From Nov 1, 2018 to Nov 30, 2018

Filter Criteria includes: 1) IDs: 1004. Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID<br>Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| 1004 | 11/1/18 | | | Beginning Balance | | | 2,140.56 |
| Cash - Huntington DIP | 11/1/18 | 1097 | CRJ | | 600.00 | | |
| | 11/1/18 | 1308 | CRJ | | 600.00 | | |
| | 11/1/18 | 4403 | CRJ | | 500.00 | | |
| | 11/1/18 | 4083 | CRJ | Estate JTO | 5,000.00 | | |
| | 11/1/18 | 1877 | CDJ | Raymond Clute | | 3,200.00 | |
| | 11/1/18 | trans11118 | CDJ | Richard M. Osborn | 5,000.00 | | |
| | 11/1/18 | pos11118- | CDJ | Wholefoods | | 69.47 | |
| | 11/1/18 | pos11118- | CDJ | Discount Drug Mart | | 10.25 | |
| | 11/1/18 | pos11118- | CDJ | Pm international | | 150.00 | |
| | 11/1/18 | pos11118- | CDJ | Michael Angelo's | | 198.72 | |
| | 11/1/18 | pos11118- | CDJ | International Fee | | 4.50 | |
| | 11/2/18 | pos11218- | CDJ | Marathon Petro | | 66.80 | |
| | 11/2/18 | 1856 | CDJ | Marty Hathy | | 575.00 | |
| | 11/2/18 | 1857 | CDJ | Bank of America | | 1,289.78 | |
| | 11/2/18 | 3008 | CRJ | | 12,500.00 | | |
| | 11/2/18 | 154352 | CRJ | | 1,600.00 | | |
| | 11/2/18 | 11218 | CRJ | | 600.00 | | |
| | 11/5/18 | pos11218- | CDJ | Travel Fees | | 31.00 | |
| | 11/5/18 | pos11218- | CDJ | Jet Blue Airways | | 499.96 | |
| | 11/5/18 | pos11218- | CDJ | Travel Fees | | 31.00 | |
| | 11/5/18 | pos11218- | CDJ | Jet Blue Airways | | 499.96 | |
| | 11/5/18 | pos11218- | CDJ | Jet Blue Airways | | 91.00 | |
| | 11/5/18 | pos11218- | CDJ | Johnnys bar | | 206.00 | |
| | 11/5/18 | 1296 | CRJ | | 1,000.00 | | |
| | 11/5/18 | 2227 | CRJ | Anne Brown | 1,100.00 | | |
| | 11/5/18 | 2624 | CRJ | | 1,100.00 | | |
| | 11/5/18 | 1878 | CDJ | United Health Care | | 210.21 | |
| | 11/5/18 | 1879 | CDJ | AT&T | | 18.80 | |
| | 11/5/18 | 1880 | CDJ | Big Oats | | 47.43 | |
| | 11/5/18 | 1881 | CDJ | Directv | | 387.78 | |
| | 11/5/18 | 1882 | CDJ | R.V.K. Mechanical | | 3,275.00 | |
| | 11/5/18 | 1884 | CDJ | The News-Herald | | 238.00 | |
| | 11/5/18 | ACH11051 | CDJ | Ohio Payroll Plus | | 156.22 | |
| | 11/5/18 | 11518-1 | CDJ | The Breakers of Pa | | 835.00 | |
| | 11/5/18 | 11518-2 | CDJ | Amazon | | 44.99 | |
| | 11/5/18 | 11518-3 | CDJ | Hard Rock | | 137.50 | |
| | 11/5/18 | 11-0518 | CRJ | Rental | 1,000.00 | | |
| | 11/6/18 | 1167 | CRJ | | 1,272.00 | | |
| | 11/6/18 | pos11618- | CDJ | sahli & sahli inc | | 38.48 | |
| | 11/7/18 | 1885 | CDJ | Erie Bank | | 1,100.00 | |
| | 11/7/18 | 1886 | CDJ | Erie Bank | | 800.00 | |
| | 11/7/18 | 1887 | CDJ | Erie Bank | | 1,854.98 | |
| | 11/7/18 | 1888 | CDJ | Erie Bank | | 494.10 | |
| | 11/7/18 | 1889 | CDJ | Erie Bank | | 1,100.00 | |
| | 11/7/18 | 1890 | CDJ | Maple Valley Estat | | 270.00 | |
| | 11/7/18 | 223 | CRJ | | 600.00 | | |
| | 11/7/18 | pos11718- | CDJ | Kwik Fill | | 75.00 | |
| | 11/7/18 | pos11718- | CDJ | Iherb.com | | 57.90 | |
| | 11/7/18 | pos11718- | CDJ | Pet Tastic Groomer | | 37.00 | |
| | 11/8/18 | pos11818- | CDJ | joes stone crab | | 296.21 | |
| | 11/9/18 | Payroll 11- | GEN | Payroll 11-9-18` | | 3,456.34 | |
| | 11/9/18 | pos11818 | CDJ | Cummins Sales An | | 4,829.02 | |
| | 11/9/18 | pos11818- | CDJ | Jet Blue Airways | | 5.00 | |
| | 11/9/18 | 861 | CRJ | | 800.00 | | |
| | 11/9/18 | 11918 | CRJ | | 800.00 | | |
| | 11/13/18 | pos11818- | CDJ | Jet Blue Airways | | 30.00 | |
| | 11/13/18 | pos11818- | CDJ | Jet Blue Airways | | 30.00 | |
| | 11/13/18 | 2571 | CRJ | | 600.00 | | |
| | 11/13/18 | 120 | CRJ | | 1,050.00 | | |
| | 11/13/18 | 8849 | CRJ | | 1,000.00 | | |
| | 11/13/18 | 111318-1 | CDJ | The Breakers of Pa | | 5,618.00 | |

# Richard M Osborne DIP
## General Ledger
### For the Period From Nov 1, 2018 to Nov 30, 2018

Filter Criteria includes: 1) IDs: 1004. Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID<br>Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | 11/13/18 | 111318-2 | CDJ | The Breakers of Pa | | 82.26 | |
| | 11/13/18 | 111318-3 | CDJ | Shareton cleveland | | 302.43 | |
| | 11/13/18 | 111318-6 | CDJ | Amazon | | 13.90 | |
| | 11/13/18 | 111318-7 | CDJ | Apple Store | | 490.01 | |
| | 11/13/18 | 111318-8 | CDJ | Marathon Petro | | 50.00 | |
| | 11/14/18 | pos11818- | CDJ | Hertz car rental | | 684.67 | |
| | 11/14/18 | 1858 | CDJ | The Morrow Group | | 7,435.00 | |
| | 11/14/18 | 1859 | CDJ | Canine Life Line | | 500.00 | |
| | 11/14/18 | 111418-2 | CDJ | Jet Blue Airways | | 60.00 | |
| | 11/15/18 | 111518-1 | CDJ | Royal caribbean cr | | 1,256.22 | |
| | 11/15/18 | 111518-2 | CDJ | Jet Blue Airways | | 8.00 | |
| | 11/15/18 | 111518 | CRJ | Richard M. Osborn | 10,000.00 | | |
| | 11/19/18 | 2625 | CRJ | | | 1,100.00 | |
| | 11/19/18 | pos111618 | CDJ | Walmart | | 180.51 | |
| | 11/19/18 | pos111618 | CDJ | Sweet berry fresh | | 106.99 | |
| | 11/19/18 | pos111618 | CDJ | Giant Eagle | | 45.72 | |
| | 11/19/18 | pos111618 | CDJ | Discount Drug Mart | | 19.00 | |
| | 11/19/18 | pos111618 | CDJ | netflix | | 14.97 | |
| | 11/19/18 | 11/19/18 | GEN | Service Charge | | 25.00 | |
| | 11/19/18 | 1826 | CDJ | John Ezzo | | 2,870.00 | |
| | 11/20/18 | 1891 | CDJ | Aqua Oh | | 87.03 | |
| | 11/20/18 | 1892 | CDJ | Big Oats | | 124.48 | |
| | 11/20/18 | 1893 | CDJ | City Of Painesville | | 43.92 | |
| | 11/20/18 | 1894 | CDJ | Deep Springs Trout | | 839.96 | |
| | 11/20/18 | 1895 | CDJ | Hugesnet | | 77.70 | |
| | 11/20/18 | 1896 | CDJ | The Illuminating Co | | 670.31 | |
| | 11/20/18 | 1897 | CDJ | The Illuminating Co | | 88.93 | |
| | 11/20/18 | 1898 | CDJ | The Illuminating Co | | 93.54 | |
| | 11/20/18 | 1899 | CDJ | Knox Energy Coop | | 73.85 | |
| | 11/20/18 | 1900 | CDJ | Sherrii Phillips | | 75.95 | |
| | 11/20/18 | 1901 | CDJ | Sievers Security | | 36.38 | |
| | 11/20/18 | 1902 | CDJ | Sievers Security | | 67.41 | |
| | 11/20/18 | trans11201 | CRJ | Richard M. Osborn | 5,000.00 | | |
| | 11/21/18 | pos112118 | CDJ | World of wines | | 137.00 | |
| | 11/21/18 | pos112118 | CDJ | Shell Service Stati | | 52.00 | |
| | 11/23/18 | Payroll 11- | GEN | Payroll 11-23-18 | | 3,483.79 | |
| | 11/23/18 | pos112318 | CDJ | Wall Street Journal | | 37.99 | |
| | 11/23/18 | pos112318 | CDJ | Wilson Leathers | | 128.69 | |
| | 11/26/18 | 1860 | CDJ | United Healthcare I | | 551.15 | |
| | 11/26/18 | 400006632 | CRJ | Airgas Great Lakes | 1,322.50 | | |
| | 11/26/18 | pos112618 | CDJ | olive garden | | 57.82 | |
| | 11/26/18 | pos112618 | CDJ | Hertz car rental | | 8.76 | |
| | 11/26/18 | pos112618 | CDJ | MCDonalds | | 22.86 | |
| | 11/26/18 | pos112618 | CDJ | bushnell | | 48.30 | |
| | 11/26/18 | pos112618 | CDJ | sahli & sahli inc | | 6.90 | |
| | 11/26/18 | pos112618 | CDJ | Walmart | | 230.90 | |
| | 11/26/18 | pos112618 | CDJ | Discount Drug Mart | | 129.33 | |
| | 11/27/18 | 1906 | CDJ | ACN Communicati | | 72.87 | |
| | 11/27/18 | 1907 | CDJ | Aqua Oh | | 62.79 | |
| | 11/27/18 | 1908 | CDJ | AT&T | | 188.65 | |
| | 11/27/18 | 1909 | CDJ | Big Oats | | 83.92 | |
| | 11/27/18 | 1910 | CDJ | Dominion East Ohi | | 250.19 | |
| | 11/27/18 | 1911 | CDJ | The illuminating Co | | 100.95 | |
| | 11/27/18 | 1912 | CDJ | Knox Energy Coop | | 11.06 | |
| | 11/27/18 | 1913 | CDJ | National Rifle Asso | | 60.00 | |
| | 11/27/18 | pos112718 | CDJ | King building suppl | | 23.10 | |
| | 11/27/18 | pos112718 | CDJ | MCDonalds | | 12.69 | |
| | 11/28/18 | 1008 | CRJ | Social Securtiy Ad | 2,563.00 | | |
| | 11/28/18 | pos112818 | CDJ | Asian chao | | 14.58 | |
| | 11/28/18 | pos112818 | CDJ | Giant Eagle | | 55.74 | |
| | 11/30/18 | 1318 | CRJ | | | 600.00 | |
| | 11/30/18 | 1101 | CRJ | | | 600.00 | |
| | 11/30/18 | 1002 | CRJ | | | 1,000.00 | |

# Richard M Osborne DIP
## General Ledger
### For the Period From Nov 1, 2018 to Nov 30, 2018

Filter Criteria includes: 1) IDs: 1004. Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID<br>Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | 11/30/18 | 1861 | CDJ | Raymond Clute | | 3,200.00 | |
| | 11/30/18 | 1862 | CDJ | Westfield Insuranc | | 113.90 | |
| | 11/30/18 | 11/30/18 | GEN | Interest Income | 2.42 | | |
| | 11/30/18 | POS11301 | CDJ | Sunoco | | 35.76 | |
| | 11/30/18 | POS11301 | CDJ | Sunoco | | 10.45 | |
| | | | | Current Period Cha | 58,909.92 | 57,982.68 | 927.24 |
| | **11/30/18** | | | **Ending Balance** | | | **3,067.80** |



**Welcome:**

## Account Information

RMO DIP ...4835

| | | | |
|---|---|---|---|
| Today's Beginning Balance | $8,352.64 | Nickname | RMO DIP |
| Pending Transactions | -$770.46 | Type | Asterisk-Free Checking |
| Deposit Holds | $0.00 | Routing Number | 041000153 |
| Account Balance | $7,582.18 | Account Number | *******4835 |
| | | Overdraft Protection (ODP) | None |
| Interest Earned but Not Paid | $0.00 | Year To Date Interest | $49.33 |
| Previous Year Interest | $0.00 | | |

## Pending Transactions

Deposits labeled "In-Process" are not included in your account balance and not available for withdrawal. When will my deposits be available?

| Date | Type | Payee/Description | Debit | Credit | Account Balance |
|---|---|---|---|---|---|
| 12/03/2018 | ACH Transaction | Ohio Payroll OP Monthly | -$159.22 | | $7,582.18 |
| 12/03/2018 | Debit Card | STAUER 888-333-2012 MN XXXXXXXXXXXX5257 | -$190.41 | | $7,738.40 |
| 12/03/2018 | Debit Card | MALLORCA RESTAURANT CLEVELAND OH XXXXXXXXXXXX5257 | -$203.44 | | $7,928.81 |
| 12/03/2018 | Debit Card | OHIO TURNPIKE BEREA OH XXXXXXXXXXXX5257 | -$2.50 | | $8,137.25 |
| 12/03/2018 | Debit Card | 5-030-WARRENDALE MIDDLETOWN PA XXXXXXXXXXXX5257 | -$19.35 | | $8,139.75 |
| 12/03/2018 | Debit Card | MCDONALD'S F3911 BREEZEWOOD PA XXXXXXXXXXXX5257 | -$9.45 | | $8,159.10 |
| 12/03/2018 | Debit Card | SHEETZ 0225 BREEZEWOOD PA XXXXXXXXXXXX5257 | -$64.59 | | $8,168.55 |
| 12/03/2018 | Debit Card | TRUE FOOD KITCHEN #101 FAIRFAX VA XXXXXXXXXXXX5257 | -$94.87 | | $8,233.14 |
| 12/03/2018 | Debit Card | MCDONALD'S F3911 XXXXXXXXXXXX5257 | -$5.28 | | $8,328.01 |
| 12/03/2018 | Debit Card | 5-161-BREEZEWOOD XXXXXXXXXXXX5257 | -$19.35 | | $8,333.29 |
| 12/03/2018 | Banking Office | $17,500.00 Teller Check Deposit | | | In-Process |

## Transaction History

From 11/01/2018   To 11/30/2018

| Date | Number | Type | Payee/Description | Debit | Credit | Account Balance |
|---|---|---|---|---|---|---|
| 11/05/2018 | 0 | Deposit | DEPOSIT | | $4,200.00 | $30,666.79 |
| 11/02/2018 | 1855 | Check | SUBSTITUTE CHECK | -$113.90 | | $26,466.79 |
| 11/02/2018 | 10016 | ATM/POS | #HENRYS MARATHON | -$66.80 | | $26,580.69 |
| 11/02/2018 | 0 | Deposit | DEPOSIT | | $14,700.00 | $26,647.49 |
| 11/01/2018 | 0 | Fee | INTERNATIONAL TRANSACTION FEE | -$4.50 | | $11,947.49 |
| 11/01/2018 | 1877 | Check | SUBSTITUTE CHECK/WITHDRAWAL | -$3,200.00 | | $11,951.99 |
| 11/01/2018 | 0 | Debit Card | MICHAELANGELO'S ITAL | -$188.72 | | $15,151.99 |
| 11/01/2018 | 0 | Debit Card | P.M. INTERNA*W8 TECH L | -$150.00 | | $15,350.71 |
| 11/01/2018 | 0 | Debit Card | DISCOUNT DRUG MART 25 | -$10.25 | | $15,500.71 |
| 11/01/2018 | 0 | Debit Card | WHOLEFDS GRV #10664 | -$69.47 | | $15,510.96 |
| 11/01/2018 | 0 | Transfer | INTERNET TFR FRM CHECKING | | $5,000.00 | $15,580.43 |
| 11/01/2018 | 0 | Deposit | DEPOSIT | | $6,700.00 | $10,580.43 |

## Scheduled Payments & Transfers

No transactions found for the specified date range.



| Date | Number | Type | Payee/Description | Debit | Credit | Account Balance |
|---|---|---|---|---|---|---|
| 11/08/2018 | 1874 | Check | SUBSTITUTE CHECK | -$84.72 | | $22,592.60 |
| 11/08/2018 | 1873 | Check | SUBSTITUTE CHECK | -$53.57 | | $22,657.32 |
| 11/08/2018 | 1857 | Check | SUBSTITUTE CHECK | -$1,289.78 | | $22,710.89 |
| 11/08/2018 | 1825 | Check | SUBSTITUTE CHECK | -$250.00 | | $24,000.67 |
| 11/07/2018 | 1889 | Check | SUBSTITUTE CHECK | -$1,100.00 | | $24,250.67 |
| 11/07/2018 | 1888 | Check | SUBSTITUTE CHECK | -$494.10 | | $25,350.67 |
| 11/07/2018 | 1887 | Check | SUBSTITUTE CHECK | -$1,853.98 | | $25,844.77 |
| 11/07/2018 | 1886 | Check | SUBSTITUTE CHECK | -$900.00 | | $27,699.75 |
| 11/07/2018 | 1885 | Check | SUBSTITUTE CHECK | -$1,100.00 | | $28,499.75 |
| 11/07/2018 | 0 | Debit Card | PET TASTIC GROOMING | -$57.00 | | $29,599.75 |
| 11/07/2018 | 0 | Debit Card | IHERB.COM | -$57.00 | | $29,636.75 |
| 11/07/2018 | 0 | Deposit | DEPOSIT | | $600.00 | $29,694.55 |
| 11/06/2018 | 1872 | Check | SUBSTITUTE CHECK | -$198.03 | | $29,094.65 |
| 11/06/2018 | 19 | ATM/POS | KWIK FILL 197 | -$75.00 | | $29,292.68 |
| 11/06/2018 | 0 | Debit Card | SAHLI & SAHLI INC | -$88.48 | | $29,367.68 |
| 11/06/2018 | 0 | Deposit | DEPOSIT | | $1,272.00 | $29,406.16 |
| 11/05/2018 | 0 | Electronic Debit | Ohio Payroll OP Monthly | -$156.22 | | $28,134.16 |
| 11/05/2018 | 0 | Debit Card | HARD ROCK KOSAR'S | -$137.50 | | $28,290.38 |
| 11/05/2018 | 0 | Debit Card | AMZN MKTP US*M89878VO0 | -$44.99 | | $28,427.88 |
| 11/05/2018 | 0 | Debit Card | THE BREAKERS HOTEL | -$835.00 | | $28,472.87 |
| 11/05/2018 | 0 | Debit Card | JOHNNY S BAR | -$206.00 | | $29,307.87 |
| 11/05/2018 | 0 | Debit Card | JETBLUE 2790612493698 | -$91.00 | | $29,513.87 |
| 11/05/2018 | 0 | Debit Card | JETBLUE 2797285816140 | -$499.96 | | $29,604.87 |
| 11/05/2018 | 0 | Debit Card | AGENT FE 8900748769566 | -$31.00 | | $30,104.83 |
| 11/05/2018 | 0 | Debit Card | JETBLUE 2797285816139 | -$499.96 | | $30,135.83 |
| 11/05/2018 | 0 | Debit Card | AGENT FE 8900748769565 | -$31.00 | | $30,635.79 |

## Scheduled Payments & Transfers

No transactions found for the specified date range.

| Date ▾ | Number | Type | Payee/Description | Debit | Credit | Account Balance |
|---|---|---|---|---|---|---|
| 11/26/2018 | 598409 | ATM/POS | ⊞DISCOUNT DRUG M | -$129.33 | | $6,363.43 |
| 11/26/2018 | 0 | Debit Card | WAL-MART #5360 | -$290.90 | | $6,492.76 |
| 11/26/2018 | 0 | Debit Card | SAHLI & SAHLI INC | -$88.90 | | $6,723.66 |
| 11/26/2018 | 0 | Debit Card | BUSHNELL STORE | -$48.30 | | $6,730.56 |
| 11/26/2018 | 0 | Debit Card | MCDONALD'S F17647 | -$22.68 | | $6,778.86 |
| 11/26/2018 | 0 | Debit Card | RENTAL CAR TOLLS | -$8.76 | | $6,801.72 |
| 11/26/2018 | 0 | Debit Card | OLIVE GARDEN 00015305 | -$57.42 | | $6,810.48 |
| 11/26/2018 | 0 | Deposit | DEPOSIT | | $1,322.50 | $6,868.30 |
| 11/23/2018 | 0 | Electronic Debit | Ohio Payroll PAR Richard M | -$3,483.79 | | $5,545.80 |
| 11/23/2018 | 0 | Debit Card | D J*WALL-ST-JOURNAL | -$37.99 | | $9,029.59 |
| 11/23/2018 | 0 | Debit Card | WILSONS LEATHER OUTLET | -$123.69 | | $9,067.58 |
| 11/21/2018 | 1882 | Check | SUBSTITUTE CHECK | -$8,275.00 | | $9,196.27 |
| 11/21/2018 | 1859 | Check | SUBSTITUTE CHECK | -$500.00 | | $12,471.27 |
| 11/21/2018 | 1826 | Check | SUBSTITUTE CHECK | -$2,870.00 | | $12,971.27 |
| 11/21/2018 | 0 | Debit Card | SHELL OIL 574242153QPS | -$52.00 | | $15,841.27 |
| 11/21/2018 | 0 | Debit Card | WORLD WINES AND LIQUOR | -$137.00 | | $15,893.27 |
| 11/20/2018 | 0 | Debit Card | NETFLIX.COM | -$14.97 | | $16,030.27 |
| 11/20/2018 | 0 | Transfer | INTERNET TFR FRM CHECKING | | $5,000.00 | $16,045.24 |
| 11/19/2018 | 0 | Fee | MONTHLY CHECKING FEE | -$25.00 | | $11,045.24 |
| 11/19/2018 | 0 | Interest | INTEREST PAYMENT | | $1.93 | $11,070.24 |
| 11/19/2018 | 0 | Debit Card | DISCOUNT DRUG MART 25 | -$19.00 | | $11,068.31 |
| 11/19/2018 | 0 | Deposit | DEPOSIT | | $1,100.00 | $11,087.31 |
| 11/16/2018 | 0 | Debit Card | GIANT-EAGLE #1217 | -$45.72 | | $9,937.31 |
| 11/16/2018 | 0 | Debit Card | SWEET BERRY FRESH MA | -$106.96 | | $10,033.03 |
| 11/16/2018 | 0 | Debit Card | WAL-MART #1857 | -$180.51 | | $10,140.02 |
| 11/15/2018 | 1884 | Check | SUBSTITUTE CHECK | -$260.00 | | $10,320.53 |
| 11/15/2018 | 0 | Debit Card | ROYAL CARIBBEAN CRUISE | -$1,256.22 | | $10,558.53 |
| 11/15/2018 | 0 | Debit Card | JET BLUE GATE RETAIL | -$8.00 | | $11,814.75 |
| 11/15/2018 | 0 | Transfer | INTERNET TFR FRM CHECKING | | $10,000.00 | $11,822.75 |
| 11/14/2018 | 1881 | Check | SUBSTITUTE CHECK | -$387.78 | | $1,822.75 |
| 11/14/2018 | 1878 | Check | SUBSTITUTE CHECK | -$210.21 | | $2,210.53 |
| 11/14/2018 | 1870 | Check | SUBSTITUTE CHECK | -$67.87 | | $2,420.74 |
| 11/14/2018 | 1858 | Check | SUBSTITUTE CHECK | -$7,435.00 | | $2,488.61 |
| 11/14/2018 | 0 | Debit Card | JETBLUE 2792604000088 | -$60.00 | | $9,923.61 |
| 11/14/2018 | 0 | Debit Card | HERTZ RENT-A-CAR | -$684.67 | | $9,983.61 |
| 11/13/2018 | 1890 | Check | SUBSTITUTE CHECK | -$270.00 | | $10,668.28 |
| 11/13/2018 | 1879 | Check | SUBSTITUTE CHECK | -$18.80 | | $10,938.28 |
| 11/13/2018 | 1871 | Check | SUBSTITUTE CHECK | -$50.10 | | $10,957.08 |
| 11/13/2018 | 0 | Debit Card | THE BREAKERS HOTEL | -$82.26 | | $11,007.18 |
| 11/13/2018 | 10072 | ATM/POS | ⊞FEDERAL MARATHON | -$50.00 | | $11,089.44 |
| 11/13/2018 | 43 | ATM/POS | ⊞APPLE STORE #R127 | -$450.01 | | $11,139.44 |
| 11/13/2018 | 0 | Debit Card | AMAZON PRIME | -$13.90 | | $11,629.45 |
| 11/13/2018 | 0 | Debit Card | THE BREAKERS HOTEL | -$5,613.00 | | $11,643.35 |
| 11/13/2018 | 0 | Debit Card | JETBLUE 2792603890996 | -$30.00 | | $17,261.35 |
| 11/13/2018 | 0 | Debit Card | JETBLUE 2792603890990 | -$30.00 | | $17,291.35 |
| 11/13/2018 | 0 | Debit Card | SHERATON CLEVELAND AIR | -$302.43 | | $17,321.35 |
| 11/13/2018 | 0 | Deposit | DEPOSIT | | $2,650.00 | $17,623.78 |
| 11/09/2018 | 0 | Electronic Debit | Ohio Payroll PAR Richard M | -$3,456.34 | | $14,973.78 |
| 11/09/2018 | 1880 | Check | SUBSTITUTE CHECK | -$47.43 | | $18,430.12 |
| 11/09/2018 | 0 | Debit Card | JET BLUE GATE RETAIL | -$5.00 | | $18,477.55 |
| 11/09/2018 | 0 | Debit Card | JOES STONE CRAB RESTAU | -$296.21 | | $18,482.55 |
| 11/09/2018 | 0 | Debit Card | CUMMINS INC | -$4,528.02 | | $18,778.76 |
| 11/09/2018 | 0 | Deposit | DEPOSIT | | $1,600.00 | $23,607.78 |
| 11/08/2018 | 1876 | Check | SUBSTITUTE CHECK | -$195.01 | | $22,007.78 |
| 11/08/2018 | 1875 | Check | SUBSTITUTE CHECK | -$289.81 | | $22,202.79 |


**Welcome.**

## Account Information

RMO DIP ...4835

| | | | |
|---|---|---|---|
| Today's Beginning Balance | $8,352.64 | Nickname | RMO DIP |
| Pending Transactions | -$770.46 | Type | Asterisk-Free Checking |
| Deposit Holds | $0.00 | Routing Number | 041000153 |
| Account Balance | $7,582.18 | Account Number | *******4835 |
| | | Overdraft Protection (ODP) | None |
| Interest Earned but Not Paid | $0.00 | Year To Date Interest | $45.33 |
| Previous Year Interest | $0.00 | | |

## Pending Transactions

Deposits labeled "In-Process" are not included in your account balance and not available for withdrawal.
When will my deposits be available?

| Date | Type | Payee/Description | Debit | Credit | Account Balance |
|---|---|---|---|---|---|
| 12/03/2018 | ACH Transaction | Ohio Payroll OP Monthly | -$156.22 | | $7,582.18 |
| 12/03/2018 | Debit Card | STAUER 888-333-2012 MN XXXXXXXXXXXX5257 | -$190.41 | | $7,738.40 |
| 12/03/2018 | Debit Card | MALLORCA RESTAURANT CLEVELAND OH XXXXXXXXXXXX5257 | -$208.44 | | $7,928.81 |
| 12/03/2018 | Debit Card | OHIO TURNPIKE BEREA OH XXXXXXXXXXXX5257 | -$2.50 | | $8,137.25 |
| 12/03/2018 | Debit Card | 5-030-WARRENDALE MIDDLETOWN PA XXXXXXXXXXXX5257 | -$19.35 | | $8,139.75 |
| 12/03/2018 | Debit Card | MCDONALD'S F3911 BREEZEWOOD PA XXXXXXXXXXXX5257 | -$9.45 | | $8,159.10 |
| 12/03/2018 | Debit Card | SHEETZ 0225 BREEZEWOOD PA XXXXXXXXXXXX5257 | -$64.59 | | $8,168.55 |
| 12/03/2018 | Debit Card | TRUE FOOD KITCHEN #101 FAIRFAX VA XXXXXXXXXXXX5257 | -$94.87 | | $8,233.14 |
| 12/03/2018 | Debit Card | MCDONALD'S F3911 XXXXXXXXXXXX5257 | -$5.28 | | $8,328.01 |
| 12/03/2018 | Debit Card | 5-161-BREEZEWOOD XXXXXXXXXXXX5257 | -$19.35 | | $8,333.29 |
| 12/03/2018 | Banking Office | $17,500.00 Teller Check Deposit | | | In-Process |

## Transaction History

From 11/01/2018    To 11/30/2018

11-30-18
BALANCE

| Date | Number | Type | Payee/Description | Debit | Credit | Account Balance |
|---|---|---|---|---|---|---|
| 11/30/2018 | 1899 | Check | SUBSTITUTE CHECK | -$75.85 | | $8,352.64 |
| 11/30/2018 | 1894 | Check | SUBSTITUTE CHECK | -$839.96 | | $8,428.49 |
| 11/30/2018 | 701101 | ATM/POS | ≡SUNOCO 0672922 | -$10.45 | | $9,266.45 |
| 11/30/2018 | 701101 | ATM/POS | ≡SUNOCO 0672922 | -$35.76 | | $9,276.90 |
| 11/30/2018 | 0 | Deposit | DEPOSIT | | $2,200.00 | $9,312.66 |
| 11/30/2018 | 0 | Interest | INTEREST PAYMENT | | $0.49 | $7,112.66 |
| 11/29/2018 | 1900 | Check | SUBSTITUTE CHECK | -$75.95 | | $7,112.17 |
| 11/29/2018 | 1860 | Check | SUBSTITUTE CHECK | -$551.18 | | $7,188.12 |
| 11/29/2018 | 0 | Debit Card | ASIAN CHAO | -$14.69 | | $7,739.27 |
| 11/28/2018 | 1902 | Check | SUBSTITUTE CHECK | -$57.41 | | $7,753.85 |
| 11/28/2018 | 1901 | Check | SUBSTITUTE CHECK | -$88.36 | | $7,821.26 |
| 11/28/2018 | 1898 | Check | SUBSTITUTE CHECK | -$95.54 | | $7,857.64 |
| 11/28/2018 | 1897 | Check | SUBSTITUTE CHECK | -$88.93 | | $7,951.18 |
| 11/28/2018 | 1896 | Check | SUBSTITUTE CHECK | -$670.31 | | $8,040.11 |
| 11/28/2018 | 0 | Debit Card | GIANT-EAGLE #0196 | -$55.74 | | $8,710.42 |
| 11/28/2018 | 0 | Deposit | DEPOSIT | | $2,563.00 | $8,766.16 |
| 11/27/2018 | 1892 | Check | SUBSTITUTE CHECK | -$124.48 | | $6,203.16 |
| 11/27/2018 | 0 | Debit Card | MCDONALD'S F5532 | -$12.69 | | $6,327.64 |
| 11/27/2018 | 0 | Debit Card | KING BUILDING SUPP | -$23.10 | | $6,340.33 |



DEBTOR IN POSSESSION - Case 17-17361
Richard M. Osborne
7265 Markell Road
Waite Hill, Oh 44094

The Huntington
National Bank

36-2/440

1B25

DATE 10/20/18    AMOUNT 250.00

PAY Two hundred fifty dollars & no cents

TO THE
ORDER
OF   Mr. & Mrs.

⑈0018 25⑈ ⑆044000024⑆ 0 2665 7448 35⑈

2018110800 9402985854

2018110800 9402985854



1826

DEBTOR IN POSSESSION - Case 17-17361
Richard M. Osborne
7265 Market Road
Walnelnill, OH 46094

The Huntington
National Bank

36-2/440

DATE 11-19-18   AMOUNT 2870.00

PAY two thousand eight hundred Seventy dollars 00/100

TO THE ORDER OF   John Ezzo

Uril M. Olod

⑈0018 26⑈ ⑈04400002 41⑈ 0 266 574 4835⑈

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



RICHARD M OSBORNE DIP SR
7265 MARKELL RD
WAITE HILL OH 44094-9312

*Have a Question or Concern?*

Stop by your nearest   Customer
Huntington office or    Information
contact us at:          Privacy Notice

1-800-480-BANK (2265)

www.huntington.com

## Huntington 25 Interest Checking Account    *Account: 02665744835*

Statement Activity From:
10/20/18 to 11/19/18

| Beginning Balance | $7,065.57 |
|---|---|
| Credits (+) | 56,707.50 |
| Debits (-) | 52,697.26 |
| Interest Paid (+) | 1.93 |
| Total Fees (-) | 32.50 |
| **Ending Balance** | **$11,045.24** |
| Average Balance | 12,128.30 |
| Low Balance | 1,822.75 |

*Interest earned this statement period $1.93\**

*(\*) This amount represents interest accrued on your account during this statement period. Interest is
available for withdrawal when paid to your account.*

*Annual Percentage Yield Earned this statement period 0.24%*

## Deposit / Credit Activity (+)    *Account: 02665744835*

| Date | Description | Amount |
|---|---|---|
| 10/22 | DEPOSIT | 1,322.50 |
| 10/24 | DEPOSIT | 2,563.00 |
| 10/26 | INTERNET TFR FRM CHECKING 102618 03663978602 | 5,000.00 |
| 11/01 | DEPOSIT | 6,700.00 |
| 11/01 | INTERNET TFR FRM CHECKING 110118 03663978602 | 5,000.00 |
| 11/02 | DEPOSIT | 14,700.00 |
| 11/05 | DEPOSIT | 4,200.00 |
| 11/06 | DEPOSIT | 1,272.00 |
| 11/07 | DEPOSIT | 600.00 |
| 11/09 | DEPOSIT | 1,600.00 |
| 11/13 | DEPOSIT | 2,650.00 |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned
subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC.  ⓦ ® and Huntington ® are federally registered service marks of Huntington Bancshares
Incorporated. Patent pending for the 24-Hour Grace™ system and method.  ©2018 Huntington Bancshares Incorporated.


## *Deposit / Credit Activity (+)*        *Account: 02665744835*

| Date | Description | Amount |
|------|-------------|--------|
| 11/15 | INTERNET TFR FRM CHECKING 111518 03663978602 | 10,000.00 |
| 11/19 | DEPOSIT | 1,100.00 |
| 11/19 | INTEREST PAYMENT | 1.93 |

## *Check Activity (-)*        *Account: 02665744835*

| Check # | Amount | Date Paid | Check # | Amount | Date Paid |
|---------|--------|-----------|---------|--------|-----------|
| 1809S | 2,600.00 | 10/22 | 1871S | 50.10 | 11/13 |
| 1825S* | 250.00 | 11/08 | 1872S | 198.03 | 11/06 |
| 1829S* | 551.15 | 10/26 | 1873S | 53.57 | 11/08 |
| 1842S* | 55.68 | 10/25 | 1874S | 64.72 | 11/08 |
| 1844S* | 95.00 | 10/22 | 1875S | 389.81 | 11/08 |
| 1846S* | 14.40 | 10/22 | 1876S | 195.01 | 11/08 |
| 1847S | 66.36 | 10/25 | 1877S | 3,200.00 | 11/01 |
| 1848S | 11.06 | 10/25 | 1878S | 210.21 | 11/14 |
| 1849S | 975.00 | 10/22 | 1879S | 18.80 | 11/13 |
| 1850S | 1,050.00 | 10/25 | 1880S | 47.43 | 11/09 |
| 1851S | 177.06 | 10/29 | 1881S | 387.78 | 11/14 |
| 1852S | 828.27 | 10/23 | 1884S* | 238.00 | 11/15 |
| 1853S | 46.06 | 10/25 | 1885S | 1,100.00 | 11/07 |
| 1854S | 418.84 | 10/25 | 1886S | 800.00 | 11/07 |
| 1855S | 113.90 | 11/02 | 1887S | 1,854.98 | 11/07 |
| 1857S* | 1,289.78 | 11/08 | 1888S | 494.10 | 11/07 |
| 1858S | 7,435.00 | 11/14 | 1889S | 1,100.00 | 11/07 |
| 1870S* | 67.87 | 11/14 | 1890S | 270.00 | 11/13 |

(S) Indicates this check was converted to a Substitute Check.
(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement.

## *Debit Card / POS Activity (-)*        *Account: 02665744835*

| Date | Description | Amount |
|------|-------------|--------|
| 10/22 | PURCHASE WHOLEFDS CTR 10199 WHOLEFDS CTR 10199 UNIVERSITY HT OH 5175461664165257 | 17.70 |
| 10/22 | PURCHASE WHOLEFDS ORV #10664 WHOLEFDS ORV #10664 ORANGE OH 5175461664165257 | 65.48 |
| 10/22 | PURCHASE WAL-MART #1863 WAL-MART #1863 EASTLAKE OH 5175461664165257 | 111.51 |
| 10/22 | PURCHASE WORLD WINES AND LIQUOR WORLD WINES AND LIQUOR MENTOR OH 5175461664165257 | 413.98 |
| 10/23 | PURCHASE D J*WALL-ST-JOURNAL D J*WALL-ST-JOURNAL 800-568-7625 MA 5175461664165257 | 19.00 |
| 10/23 | PURCHASE MCDONALD'S F13667 MCDONALD'S F13667 CONCORD TOWNS OH 5175461664165257 | 7.45 |
| 10/24 | PURCHASE P.M. INTERNA*W8 TECH L P.M. INTERNA*W8 TECH L . NL 5175461664165257 | 50.00 |

17-17361-aih    Doc 313    FILED 12/19/18    ENTERED 12/19/18 13:33:16    Page 23 of 55



## Debit Card / POS Activity (-)

**Account: 02665744835**

| Date | Description | Amount |
|------|-------------|--------|
| 10/24 | PURCHASE JOHNNY S BAR JOHNNY S BAR CLEVELAND OH 5175461664165257 | 150.00 |
| 10/25 | PURCHASE MCDONALD'S F17647 MCDONALD'S F17647 AUSTINBURG OH 5175461664165257 | 14.44 |
| 10/26 | PURCHASE SAHLI & SAHLI INC SAHLI & SAHLI INC TIDIOUTE PA 5175461664165257 | 27.53 |
| 10/26 | PURCHASE P.M. INTERNA*W8 TECH L P.M. INTERNA*W8 TECH L . NL 5175461664165257 | 50.00 |
| 10/29 | PURCHASE SAHLI & SAHLI INC SAHLI & SAHLI INC TIDIOUTE PA 5175461664165257 | 27.53 |
| 10/29 | PURCHASE MCDONALD'S F5532 MCDONALD'S F5532 EDINBORO PA 5175461664165257 | 7.09 |
| 10/29 | PURCHASE BRUEGGERS #3742 BRUEGGERS #3742 MENTOR OH 5175461664165257 | 11.94 |
| 10/29 | PURCHASE SPEEDWAY 03998 SPEEDWAY 03998 WILLOUGHBY OH 5175461664165257 | 68.00 |
| 10/31 | PURCHASE LONGHORN STEAK00050732 LONGHORN STEAK00050732 STRONGSVILLE OH 5175461664165257 | 83.83 |
| 10/31 | PURCHASE DISCOUNT DRUG MART 25 DISCOUNT DRUG MART 25 MENTOR OH 5175461664165257 | 163.52 |
| 10/31 | PURCHASE JOHNNY S BAR JOHNNY S BAR CLEVELAND OH 5175461664165257 | 218.00 |
| 11/01 | PURCHASE WHOLEFDS ORV #10664 WHOLEFDS ORV #10664 ORANGE OH 5175461664165257 | 69.47 |
| 11/01 | PURCHASE DISCOUNT DRUG MART 25 DISCOUNT DRUG MART 25 MENTOR OH 5175461664165257 | 10.25 |
| 11/01 | PURCHASE P.M. INTERNA*W8 TECH L P.M. INTERNA*W8 TECH L . NL 5175461664165257 | 150.00 |
| 11/01 | PURCHASE MICHAELANGELO'S ITAL MICHAELANGELO'S ITAL CLEVELAND OH 5175461664165257 | 198.72 |
| 11/02 | PURCHASE HENRYS MARATHON HENRYS MARATHON CLEVELAND OH 5175461664165257 | 66.80 |
| 11/05 | PURCHASE AGENT FE 8900748769565 AGENT FE 89007487695652 PROFESSIONAL OH 5175461664165257 | 31.00 |
| 11/05 | PURCHASE JETBLUE 2797285816139 JETBLUE 27972858161393 8005382583 UT 5175461664165257 | 499.96 |
| 11/05 | PURCHASE AGENT FE 8900748769566 AGENT FE 89007487695663 PROFESSIONAL OH 5175461664165257 | 31.00 |
| 11/05 | PURCHASE JETBLUE 2797285816140 JETBLUE 27972858161404 8005382583 UT 5175461664165257 | 499.96 |
| 11/05 | PURCHASE JETBLUE 2790612493698 JETBLUE 27906124936981 8005382583 UT 5175461664165257 | 91.00 |
| 11/05 | PURCHASE JOHNNY S BAR JOHNNY S BAR CLEVELAND OH 5175461664165257 | 206.00 |
| 11/05 | PURCHASE THE BREAKERS HOTEL THE BREAKERS HOTEL 5616556661 FL 5175461664165257 | 835.00 |
| 11/05 | PURCHASE AMZN MKTP US*M89878VO0 AMZN MKTP US*M89878VO0 AMZN.COM/BILL WA 5175461664165257 | 44.99 |
| 11/05 | PURCHASE HARD ROCK KOSAR'S HARD ROCK KOSAR'S NORTHFIELD OH 5175461664165257 | 137.50 |
| 11/06 | PURCHASE SAHLI & SAHLI INC SAHLI & SAHLI INC TIDIOUTE PA 5175461664165257 | 38.48 |
| 11/06 | PURCHASE KWIK FILL 197 KWIK FILL 197 UNION CITY PA 5175461664165257 | 75.00 |
| 11/07 | PURCHASE IHERB.COM IHERB.COM IRVINE CA 5175461664165257 | 57.90 |
| 11/07 | PURCHASE PET TASTIC GROOMING PET TASTIC GROOMING 4402051899 OH 5175461664165257 | 37.00 |
| 11/09 | PURCHASE CUMMINS INC CUMMINS INC 8123774357 OH 5175461664165257 | 4,829.02 |
| 11/09 | PURCHASE JOES STONE CRAB RESTAU JOES STONE CRAB RESTAU MIAMI BEACH FL 5175461664165257 | 296.21 |
| 11/09 | PURCHASE JET BLUE GATE RETAIL JET BLUE GATE RETAIL RESTON VA 5175461664165257 | 5.00 |
| 11/13 | PURCHASE SHERATON CLEVELAND AIR SHERATON CLEVELAND AIR CLEVELAND OH 5175461664165257 | 302.43 |

17-17361-aih    Doc 313    FILED 12/19/18    ENTERED 12/19/18 13:33:16    Page 24 of 55



## *Debit Card / POS Activity (-)*

Account: 02665744835

| Date | Description | Amount |
|---|---|---|
| 11/13 | PURCHASE JETBLUE 2792603890990 JETBLUE 27926038909904 8005382583 UT 5175461664165257 | 30.00 |
| 11/13 | PURCHASE JETBLUE 2792603890996 JETBLUE 27926038909963 8005382583 UT 5175461664165257 | 30.00 |
| 11/13 | PURCHASE THE BREAKERS HOTEL THE BREAKERS HOTEL PALM BEACH FL 5175461664165257 | 5,618.00 |
| 11/13 | PURCHASE AMAZON PRIME AMAZON PRIME AMZN.COM/BILL WA 5175461664165257 | 13.90 |
| 11/13 | PURCHASE APPLE STORE #R127 APPLE STORE #R127 PALM BCH GDNS FL 5175461664165257 | 490.01 |
| 11/13 | PURCHASE FEDERAL MARATHON FEDERAL MARATHON FORT LAUDERDA FL 5175461664165257 | 50.00 |
| 11/13 | PURCHASE THE BREAKERS HOTEL THE BREAKERS HOTEL 5616556661 FL 5175461664165257 | 82.26 |
| 11/14 | PURCHASE HERTZ RENT-A-CAR HERTZ RENT-A-CAR FT LAUDERDALE FL 5175461664165257 | 684.67 |
| 11/14 | PURCHASE JETBLUE 2792604000086 JETBLUE 27926040000865 8005382583 UT 5175461664165257 | 60.00 |
| 11/15 | PURCHASE JET BLUE GATE RETAIL JET BLUE GATE RETAIL RESTON VA 5175461664165257 | 8.00 |
| 11/15 | PURCHASE ROYAL CARIBBEAN CRUISE ROYAL CARIBBEAN CRUISE 800-327-6700 FL 5175461664165257 | 1,256.22 |
| 11/16 | PURCHASE WAL-MART #1857 WAL-MART #1857 MENTOR OH 5175461664165257 | 180.51 |
| 11/16 | PURCHASE SWEET BERRY FRESH MA SWEET BERRY FRESH MA WICKLIFFE OH 5175461664165257 | 106.99 |
| 11/16 | PURCHASE GIANT-EAGLE #1217 GIANT-EAGLE #1217 MENTOR ON LK OH 5175461664165257 | 45.72 |
| 11/19 | PURCHASE DISCOUNT DRUG MART 25 DISCOUNT DRUG MART 25 MENTOR OH 5175461664165257 | 19.00 |

## *Other Withdrawal / Debit Activity (-)*

Account: 02665744835

| Date | Description | Amount |
|---|---|---|
| 10/24 | INTERNATIONAL TRANSACTION FEE | 1.50 |
| 10/25 | OHIO BWC DEBITS C80027925-0 | 193.43 |
| 10/26 | Ohio Payroll PAR Richard M 181026 RMO | 3,442.63 |
| 10/26 | INTERNATIONAL TRANSACTION FEE | 1.50 |
| 10/29 | HNS HughesNet. 181027 4808813 | 35.70 |
| 11/01 | INTERNATIONAL TRANSACTION FEE | 4.50 |
| 11/05 | Ohio Payroll OP Monthly 181105 RMO | 156.22 |
| 11/09 | Ohio Payroll PAR Richard M 181109 RMO | 3,456.34 |
| 11/19 | MONTHLY CHECKING FEE | 25.00 |

## *Huntington 25 Interest Checking Balance Activity*

Account: 02665744835

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/19 | 7,065.57 | 10/26 | 4,673.10 | 11/05 | 28,134.16 |
| 10/22 | 4,095.00 | 10/29 | 4,345.78 | 11/06 | 29,094.65 |
| 10/23 | 3,240.28 | 10/31 | 3,880.43 | 11/07 | 24,250.67 |
| 10/24 | 5,601.78 | 11/01 | 11,947.49 | 11/08 | 22,007.78 |
| 10/25 | 3,745.91 | 11/02 | 26,466.79 | 11/09 | 14,973.78 |

17-17361-aih    Doc 313    FILED 12/19/18    ENTERED 12/19/18 13:33:16    Page 25 of 55



## Huntington 25 Interest Checking Balance Activity

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/13 | 10,668.28 | 11/15 | 10,320.53 | 11/19 | 11,045.24 |
| 11/14 | 1,822.75 | 11/16 | 9,987.31 | | |

**In the Event of Errors or Questions Concerning Electronic Fund Transfers**

Contacting Us About Errors and Questions

Reporting: How, When, Where and What:

- Call us or write to us as soon as you can if you think your statement or receipt is wrong or if you need more information about a transaction. You may call our toll-free number, 1-800-480-BANK (2265), or write to The Huntington National Bank, EA4W61 P.O. Box 1558, Columbus, Ohio 43216.
- We must hear from you no later than 60 days after we sent (or made available) the FIRST statement on which the problem or error appeared. Please provide the following information:
- Your name and account number (if any).
- A description of the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- The dollar amount of the suspected error.

Our Investigation:

- **Timing:** We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly.
- **Provisional (i.e.Temporary) Credits:** If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your Account within ten (10) business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within ten (10) business days; we are not required to provisionally credit your Account.

**Verification of Electronic Deposits** If you have authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can call to find out whether or not the deposit has been received by us, call either 1-614-480-BANK or call toll free 1-800-480-BANK.

**Balancing Your Statement** - For your convenience, a balancing worksheet is available on our web site www.huntington.com under the Planning & Tools section, or at your local branch.

# Richard M Osborne DIP
## Account Reconciliation
## As of Nov 30, 2018
## 1005 - Huntington DIP - Interest
## Bank Statement Date: November 30, 2018

Filter Criteria includes: Report is printed in Detail Format.

| | |
|---|---:|
| Beginning GL Balance | 291,516.16 |
| Add: Cash Receipts | |
| Less: Cash Disbursements | (20,000.00) |
| Add (Less) Other | 310.56 |
| Ending GL Balance | 271,826.72 |
| Ending Bank Balance | 271,826.72 |
| Add back deposits in transit | |
| Total deposits in transit | |
| (Less) outstanding checks | |
| Total outstanding checks | |
| Add (Less) Other | |
| Total other | |
| Unreconciled difference | 0.00 |
| Ending GL Balance | 271,826.72 |

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



RICHARD M OSBORNE DIP SR
7265 MARKELL RD
WAITE HILL OH 44094-9312

*Have a Question or Concern?*

Stop by your nearest    Customer
Huntington office or    Information
contact us at:          Privacy Notice

1-800-480-BANK(2265)

www.huntington.com

## *Huntington Relationship MMA Account*    *Account: 03663978602*

| Statement Activity From: | | |
|---|---|---|
| 10/25/18 to 11/23/18 | **Beginning Balance** | **$135,107.24** |
| | Credits (+) | 161,408.92 |
| | Debits (-) | 25,000.00 |
| | Interest Paid (+) | 310.56 |
| | Total Fees (-) | 0.00 |
| | **Ending Balance** | **$271,826.72** |
| | Average Balance | 257,281.34 |
| | Low Balance | 130,107.24 |

*Interest earned this statement period  $310.56\**

*(\*) This amount represents interest accrued on your account during this statement period. Interest is available for withdrawal when paid to your account.*

*Annual Percentage Yield Earned this statement period 1.51%*

## *Deposit / Credit Activity (+)*    *Account: 03663978602*

| Date | Description | Amount |
|---|---|---|
| 10/30 | DEPOSIT | 161,408.92 |
| 11/23 | INTEREST PAYMENT | 310.56 |

## *Other Withdrawal / Debit Activity (-)*    *Account: 03663978602*

| Date | Description | Amount |
|---|---|---|
| 10/26 | INTERNET TFR TO CHECKING 102618 02665744835 | 5,000.00 |
| 11/01 | INTERNET TFR TO CHECKING 110118 02665744835 | 5,000.00 |
| 11/15 | INTERNET TFR TO CHECKING 111518 02665744835 | 10,000.00 |
| 11/20 | INTERNET TFR TO CHECKING 112018 02665744835 | 5,000.00 |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ⸙ ® and Huntington ® are federally registered service marks of Huntington Bancshares Incorporated. Patent pending for the 24-Hour Grace™ system and method.    ©2018 Huntington Bancshares Incorporated.



## *Huntington Relationship MMA Balance Activity*

*Account: 03663978602*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/24 | 135,107.24 | 11/01 | 286,516.16 | 11/23 | 271,826.72 |
| 10/26 | 130,107.24 | 11/15 | 276,516.16 | | |
| 10/30 | 291,516.16 | 11/20 | 271,516.16 | | |

**In the Event of Errors or Questions Concerning Electronic Fund Transfers**
Contacting Us About Errors and Questions
Reporting: How, When, Where and What:
- Call us or write to us as soon as you can if you think your statement or receipt is wrong or if you need more information about a transaction. You may call our toll-free number, 1-800-480-BANK (2265), or write to The Huntington National Bank, EA4W61 P.O. Box 1558, Columbus, Ohio 43216.
- We must hear from you no later than 60 days after we sent (or made available) the FIRST statement on which the problem or error appeared. Please provide the following information:
  - Your name and account number (if any).
  - A description of the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  - The dollar amount of the suspected error.
Our Investigation:
- **Timing:** We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly.
- **Provisional (i.e.Temporary) Credits:** If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your Account within ten (10) business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within ten (10) business days; we are not required to provisionally credit your Account.

**Verification of Electronic Deposits** If you have authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can call to find out whether or not the deposit has been received by us, call either 1-614-480-BANK or call toll free 1-800-480-BANK.

**Balancing Your Statement** - For your convenience, a balancing worksheet is available on our web site www.huntington.com under the Planning & Tools section, or at your local branch.

17-17361-aih    Doc 313    FILED 12/19/18    ENTERED 12/19/18 13:33:16    Page 29 of 55

# Richard M Osborne DIP
## General Ledger
## For the Period From Nov 1, 2018 to Nov 30, 2018

Filter Criteria includes: 1) IDs: 1005. Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| 1005 | 11/1/18 | | | Beginning Balance | | | 291,516.16 |
| Huntington DIP - Inter | 11/1/18 | trans11118 | CDJ | Richard M. Osborn | | 5,000.00 | |
| | 11/15/18 | transfer111 | CDJ | Richard M. Osborn | | 10,000.00 | |
| | 11/20/18 | trans11201 | CDJ | Richard M. Osborn | | 5,000.00 | |
| | 11/23/18 | 11/23/18 | GEN | Interest Income | 310.56 | | |
| | | | | Current Period Cha | 310.56 | 20,000.00 | -19,689.44 |
| | 11/30/18 | | | **Ending Balance** | | | **271,826.72** |

# Richard M Osborne DIP
## Account Reconciliation
## As of Nov 30, 2018
## 1006 - Huntington DIP - Real Estate
## Bank Statement Date: November 30, 2018

Filter Criteria includes: Report is printed in Detail Format.

| | |
|---|---:|
| Beginning GL Balance | 680,951.95 |
| Add: Cash Receipts | |
| Less: Cash Disbursements | |
| Add (Less) Other | 55.97 |
| Ending GL Balance | 681,007.92 |
| Ending Bank Balance | 681,007.92 |
| Add back deposits in transit | |
| Total deposits in transit | |
| (Less) outstanding checks | |
| Total outstanding checks | |
| Add (Less) Other | |
| Total other | |
| Unreconciled difference | 0.00 |
| Ending GL Balance | 681,007.92 |

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558

 Huntington

RICHARD M OSBORNE DIP SR
7265 MARKELL RD
WAITE HILL OH 44094-9312

*Have a Question or Concern?*

Stop by your nearest    Customer
Huntington office or    Information
contact us at:    Privacy Notice

1-800-480-BANK (2265)

www.huntington.com

## Huntington Relationship MMA Account        *Account: 03663971968*

Statement Activity From:
10/25/18 to 11/23/18

| | |
|---|---:|
| **Beginning Balance** | **$680,951.95** |
| Credits (+) | 0.00 |
| Debits (-) | 0.00 |
| Interest Paid (+) | 55.97 |
| Total Fees (-) | 0.00 |
| **Ending Balance** | **$681,007.92** |
| Average Balance | 680,951.95 |
| Low Balance | 680,951.95 |

*Interest earned this statement period  $55.97\**

*(\*) This amount represents interest accrued on your account during this statement period. Interest is
available for withdrawal when paid to your account.*

*Annual Percentage Yield Earned this statement period 0.10%*

## Deposit / Credit Activity (+)        *Account: 03663971968*

| Date | Description | Amount |
|---|---|---:|
| 11/23 | INTEREST PAYMENT | 55.97 |

## Huntington Relationship MMA Balance Activity        *Account: 03663971968*

| Date | Balance | Date | Balance | Date | Balance |
|---|---:|---|---:|---|---:|
| 10/24 | 680,951.95 | 11/23 | 681,007.92 | | |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned
subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. [logo] ® and Huntington ® are federally registered service marks of Huntington Bancshares
Incorporated. Patent pending for the 24-Hour Grace™ system and method.    ®2018 Huntington Bancshares Incorporated.

# Richard M Osborne DIP
## General Ledger
### For the Period From Nov 1, 2018 to Nov 30, 2018

Filter Criteria includes: 1) IDs: 1006. Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID<br>Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| 1006<br>Huntington DIP - Real | 11/1/18 | | | Beginning Balance | | | 680,951.95 |
| | 11/23/18 | 11/23/18 | GEN | Interest Income | 55.97 | | |
| | | | | Current Period Cha | 55.97 | | 55.97 |
| | 11/30/18 | | | **Ending Balance** | | | **681,007.92** |

# Richard M Osborne DIP
## Account Reconciliation
## As of Nov 30, 2018
## 1004 - Cash - Huntington DIP
### Bank Statement Date: November 30, 2018

Filter Criteria includes: Report is printed in Detail Format.

| | | | |
|---|---|---|---|
| Beginning GL Balance | | | 2,140.56 |
| Add: Cash Receipts | | | 53,907.50 |
| Less: Cash Disbursements | | | (46,017.55) |
| Add (Less) Other | | | (6,962.71) |
| Ending GL Balance | | | 3,067.80 |
| Ending Bank Balance | | | 8,352.64 |
| Add back deposits in transit | | | |
| Total deposits in transit | | | |
| (Less) outstanding checks | Feb 5, 2018 | 1504 | (240.21) |
| | Jun 27, 2018 | 1679 | (113.90) |
| | Sep 26, 2018 | 1814 | (2.75) |
| | Nov 2, 2018 | 1856 | (575.00) |
| | Nov 30, 2018 | 1861 | (3,200.00) |
| | Nov 30, 2018 | 1862 | (113.90) |
| | Nov 20, 2018 | 1891 | (87.03) |
| | Nov 20, 2018 | 1893 | (43.92) |
| | Nov 20, 2018 | 1895 | (77.70) |
| | Nov 27, 2018 | 1906 | (72.87) |
| | Nov 27, 2018 | 1907 | (62.79) |
| | Nov 27, 2018 | 1908 | (188.65) |
| | Nov 27, 2018 | 1909 | (83.92) |
| | Nov 27, 2018 | 1910 | (250.19) |
| | Nov 27, 2018 | 1911 | (100.95) |
| | Nov 27, 2018 | 1912 | (11.06) |
| | Nov 27, 2018 | 1913 | (60.00) |
| Total outstanding checks | | | (5,284.84) |
| Add (Less) Other | | | |
| Total other | | | |
| Unreconciled difference | | | 0.00 |
| Ending GL Balance | | | 3,067.80 |

# Richard M Osborne DIP
## General Ledger
### For the Period From Nov 1, 2018 to Nov 30, 2018

Filter Criteria includes: 1) IDs: 1004. Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID / Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| 1004 | 11/1/18 | | | Beginning Balance | | | 2,140.56 |
| Cash - Huntington DIP | 11/1/18 | 1097 | CRJ | | 600.00 | | |
| | 11/1/18 | 1308 | CRJ | | 600.00 | | |
| | 11/1/18 | 4403 | CRJ | | 500.00 | | |
| | 11/1/18 | 4083 | CRJ | Estate JTO | 5,000.00 | | |
| | 11/1/18 | 1877 | CDJ | Raymond Clute | | 3,200.00 | |
| | 11/1/18 | trans11118 | CDJ | Richard M. Osborn | 5,000.00 | | |
| | 11/1/18 | pos11118- | CDJ | Wholefoods | | 69.47 | |
| | 11/1/18 | pos11118- | CDJ | Discount Drug Mart | | 10.25 | |
| | 11/1/18 | pos11118- | CDJ | Pm international | | 150.00 | |
| | 11/1/18 | pos11118- | CDJ | Michael Angelo's | | 198.72 | |
| | 11/1/18 | pos11118- | CDJ | International Fee | | 4.50 | |
| | 11/2/18 | pos11218- | CDJ | Marathon Petro | | 66.80 | |
| | 11/2/18 | 1856 | CDJ | Marty Hathy | | 575.00 | |
| | 11/2/18 | 1857 | CDJ | Bank of America | | 1,289.78 | |
| | 11/2/18 | 3008 | CRJ | | 12,500.00 | | |
| | 11/2/18 | 154352 | CRJ | | 1,600.00 | | |
| | 11/2/18 | 11218 | CRJ | | 600.00 | | |
| | 11/5/18 | pos11218- | CDJ | Travel Fees | | 31.00 | |
| | 11/5/18 | pos11218- | CDJ | Jet Blue Airways | | 499.96 | |
| | 11/5/18 | pos11218- | CDJ | Travel Fees | | 31.00 | |
| | 11/5/18 | pos11218- | CDJ | Jet Blue Airways | | 499.96 | |
| | 11/5/18 | pos11218- | CDJ | Jet Blue Airways | | 91.00 | |
| | 11/5/18 | pos11218- | CDJ | Johnnys bar | | 206.00 | |
| | 11/5/18 | 1296 | CRJ | | 1,000.00 | | |
| | 11/5/18 | 2227 | CRJ | Anne Brown | 1,100.00 | | |
| | 11/5/18 | 2624 | CRJ | | 1,100.00 | | |
| | 11/5/18 | 1878 | CDJ | United Health Care | | 210.21 | |
| | 11/5/18 | 1879 | CDJ | AT&T | | 18.80 | |
| | 11/5/18 | 1880 | CDJ | Big Oats | | 47.43 | |
| | 11/5/18 | 1881 | CDJ | Directv | | 387.78 | |
| | 11/5/18 | 1882 | CDJ | R.V.K. Mechanical | | 3,275.00 | |
| | 11/5/18 | 1884 | CDJ | The News-Herald | | 238.00 | |
| | 11/5/18 | ACH11051 | CDJ | Ohio Payroll Plus | | 156.22 | |
| | 11/5/18 | 11518-1 | CDJ | The Breakers of Pa | | 835.00 | |
| | 11/5/18 | 11518-2 | CDJ | Amazon | | 44.99 | |
| | 11/5/18 | 11518-3 | CDJ | Hard Rock | | 137.50 | |
| | 11/5/18 | 11-0518 | CRJ | Rental | 1,000.00 | | |
| | 11/6/18 | 1167 | CRJ | | 1,272.00 | | |
| | 11/6/18 | pos11618- | CDJ | sahli & sahli inc | | 38.48 | |
| | 11/7/18 | 1885 | CDJ | Erie Bank | | 1,100.00 | |
| | 11/7/18 | 1886 | CDJ | Erie Bank | | 800.00 | |
| | 11/7/18 | 1887 | CDJ | Erie Bank | | 1,854.98 | |
| | 11/7/18 | 1888 | CDJ | Erie Bank | | 494.10 | |
| | 11/7/18 | 1889 | CDJ | Erie Bank | | 1,100.00 | |
| | 11/7/18 | 1890 | CDJ | Maple Valley Estat | | 270.00 | |
| | 11/7/18 | 223 | CRJ | | 600.00 | | |
| | 11/7/18 | pos11718- | CDJ | Kwik Fill | | 75.00 | |
| | 11/7/18 | pos11718- | CDJ | Iherb.com | | 57.90 | |
| | 11/7/18 | pos11718- | CDJ | Pet Tastic Groomer | | 37.00 | |
| | 11/8/18 | pos11818- | CDJ | joes stone crab | | 296.21 | |
| | 11/9/18 | Payroll 11- | GEN | Payroll 11-9-18` | | 3,456.34 | |
| | 11/9/18 | pos11818 | CDJ | Cummins Sales An | | 4,829.02 | |
| | 11/9/18 | pos11818- | CDJ | Jet Blue Airways | | 5.00 | |
| | 11/9/18 | 861 | CRJ | | 800.00 | | |
| | 11/9/18 | 11918 | CRJ | | 800.00 | | |
| | 11/13/18 | pos11818- | CDJ | Jet Blue Airways | | 30.00 | |
| | 11/13/18 | pos11818- | CDJ | Jet Blue Airways | | 30.00 | |
| | 11/13/18 | 2571 | CRJ | | 600.00 | | |
| | 11/13/18 | 120 | CRJ | | 1,050.00 | | |
| | 11/13/18 | 8849 | CRJ | | 1,000.00 | | |
| | 11/13/18 | 111318-1 | CDJ | The Breakers of Pa | | 5,618.00 | |

# Richard M Osborne DIP
## General Ledger
## For the Period From Nov 1, 2018 to Nov 30, 2018

Filter Criteria includes: 1) IDs: 1004. Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | 11/13/18 | 111318-2 | CDJ | The Breakers of Pa | | 82.26 | |
| | 11/13/18 | 111318-3 | CDJ | Shareton cleveland | | 302.43 | |
| | 11/13/18 | 111318-6 | CDJ | Amazon | | 13.90 | |
| | 11/13/18 | 111318-7 | CDJ | Apple Store | | 490.01 | |
| | 11/13/18 | 111318-8 | CDJ | Marathon Petro | | 50.00 | |
| | 11/14/18 | pos11818- | CDJ | Hertz car rental | | 684.67 | |
| | 11/14/18 | 1858 | CDJ | The Morrow Group | | 7,435.00 | |
| | 11/14/18 | 1859 | CDJ | Canine Life Line | | 500.00 | |
| | 11/14/18 | 111418-2 | CDJ | Jet Blue Airways | | 60.00 | |
| | 11/15/18 | 111518-1 | CDJ | Royal caribbean cr | | 1,256.22 | |
| | 11/15/18 | 111518-2 | CDJ | Jet Blue Airways | | 8.00 | |
| | 11/15/18 | 111518 | CRJ | Richard M. Osborn | 10,000.00 | | |
| | 11/19/18 | 2625 | CRJ | | | 1,100.00 | |
| | 11/19/18 | pos111618 | CDJ | Walmart | | 180.51 | |
| | 11/19/18 | pos111618 | CDJ | Sweet berry fresh | | 106.99 | |
| | 11/19/18 | pos111618 | CDJ | Giant Eagle | | 45.72 | |
| | 11/19/18 | pos111618 | CDJ | Discount Drug Mart | | 19.00 | |
| | 11/19/18 | pos111618 | CDJ | netflix | | 14.97 | |
| | 11/19/18 | 11/19/18 | GEN | Service Charge | | 25.00 | |
| | 11/19/18 | 1826 | CDJ | John Ezzo | | 2,870.00 | |
| | 11/20/18 | 1891 | CDJ | Aqua Oh | | 87.03 | |
| | 11/20/18 | 1892 | CDJ | Big Oats | | 124.48 | |
| | 11/20/18 | 1893 | CDJ | City Of Painesville | | 43.92 | |
| | 11/20/18 | 1894 | CDJ | Deep Springs Trout | | 839.96 | |
| | 11/20/18 | 1895 | CDJ | Hugesnet | | 77.70 | |
| | 11/20/18 | 1896 | CDJ | The Illuminating Co | | 670.31 | |
| | 11/20/18 | 1897 | CDJ | The Illuminating Co | | 88.93 | |
| | 11/20/18 | 1898 | CDJ | The Illuminating Co | | 93.54 | |
| | 11/20/18 | 1899 | CDJ | Knox Energy Coop | | 73.85 | |
| | 11/20/18 | 1900 | CDJ | Sherrii Phillips | | 75.95 | |
| | 11/20/18 | 1901 | CDJ | Sievers Security | | 36.38 | |
| | 11/20/18 | 1902 | CDJ | Sievers Security | | 67.41 | |
| | 11/20/18 | trans11201 | CRJ | Richard M. Osborn | 5,000.00 | | |
| | 11/21/18 | pos112118 | CDJ | World of wines | | 137.00 | |
| | 11/21/18 | pos112118 | CDJ | Shell Service Stati | | 52.00 | |
| | 11/23/18 | Payroll 11- | GEN | Payroll 11-23-18 | | 3,483.79 | |
| | 11/23/18 | pos112318 | CDJ | Wall Street Journal | | 37.99 | |
| | 11/23/18 | pos112318 | CDJ | Wilson Leathers | | 128.69 | |
| | 11/26/18 | 1860 | CDJ | United Healthcare I | | 551.15 | |
| | 11/26/18 | 400006632 | CRJ | Airgas Great Lakes | 1,322.50 | | |
| | 11/26/18 | pos112618 | CDJ | olive garden | | 57.82 | |
| | 11/26/18 | pos112618 | CDJ | Hertz car rental | | 8.76 | |
| | 11/26/18 | pos112618 | CDJ | MCDonalds | | 22.86 | |
| | 11/26/18 | pos112618 | CDJ | bushnell | | 48.30 | |
| | 11/26/18 | pos112618 | CDJ | sahli & sahli inc | | 6.90 | |
| | 11/26/18 | pos112618 | CDJ | Walmart | | 230.90 | |
| | 11/26/18 | pos112618 | CDJ | Discount Drug Mart | | 129.33 | |
| | 11/27/18 | 1906 | CDJ | ACN Communicati | | 72.87 | |
| | 11/27/18 | 1907 | CDJ | Aqua Oh | | 62.79 | |
| | 11/27/18 | 1908 | CDJ | AT&T | | 188.65 | |
| | 11/27/18 | 1909 | CDJ | Big Oats | | 83.92 | |
| | 11/27/18 | 1910 | CDJ | Dominion East Ohi | | 250.19 | |
| | 11/27/18 | 1911 | CDJ | The illuminating Co | | 100.95 | |
| | 11/27/18 | 1912 | CDJ | Knox Energy Coop | | 11.06 | |
| | 11/27/18 | 1913 | CDJ | National Rifle Asso | | 60.00 | |
| | 11/27/18 | pos112718 | CDJ | King building suppl | | 23.10 | |
| | 11/27/18 | pos112718 | CDJ | MCDonalds | | 12.69 | |
| | 11/28/18 | 1008 | CRJ | Social Securtiy Ad | 2,563.00 | | |
| | 11/28/18 | pos112818 | CDJ | Asian chao | | 14.58 | |
| | 11/28/18 | pos112818 | CDJ | Giant Eagle | | 55.74 | |
| | 11/30/18 | 1318 | CRJ | | | 600.00 | |
| | 11/30/18 | 1101 | CRJ | | | 600.00 | |
| | 11/30/18 | 1002 | CRJ | | | 1,000.00 | |

# Richard M Osborne DIP
## General Ledger
### For the Period From Nov 1, 2018 to Nov 30, 2018

Filter Criteria includes: 1) IDs: 1004. Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID<br>Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | 11/30/18 | 1861 | CDJ | Raymond Clute | | 3,200.00 | |
| | 11/30/18 | 1862 | CDJ | Westfield Insuranc | | 113.90 | |
| | 11/30/18 | 11/30/18 | GEN | Interest Income | 2.42 | | |
| | 11/30/18 | POS11301 | CDJ | Sunoco | | 35.76 | |
| | 11/30/18 | POS11301 | CDJ | Sunoco | | 10.45 | |
| | | | | Current Period Cha | 58,909.92 | 57,982.68 | 927.24 |
| | **11/30/18** | | | **Ending Balance** | | | **3,067.80** |



## Welcome.

## Account Information

RMO DIP ...4835

| | | | |
|---|---|---|---|
| Today's Beginning Balance | $8,352.64 | Nickname | RMO DIP |
| Pending Transactions | -$770.46 | Type | Asterisk-Free Checking |
| Deposit Holds | $0.00 | Routing Number | 041000153 |
| Account Balance | $7,582.18 | Account Number | *******4835 |
| | | Overdraft Protection (ODP) | None |
| Interest Earned but Not Paid | $0.00 | Year To Date Interest | $49.33 |
| Previous Year Interest | $0.00 | | |

## Pending Transactions

Deposits labeled "In-Process" are not included in your account balance and not available for withdrawal. When will my deposits be available?

| Date | Type | Payee/Description | Debit | Credit | Account Balance |
|---|---|---|---|---|---|
| 12/03/2018 | ACH Transaction | Ohio Payroll OP Monthly | -$156.22 | | $7,582.18 |
| 12/03/2018 | Debit Card | STAUER 888-333-2012 MN XXXXXXXXXXXX5257 | -$190.41 | | $7,738.40 |
| 12/03/2018 | Debit Card | MALLORCA RESTAURANT CLEVELAND OH XXXXXXXXXXXX5257 | -$203.44 | | $7,928.81 |
| 12/03/2018 | Debit Card | OHIO TURNPIKE BEREA OH XXXXXXXXXXXX5257 | -$2.50 | | $8,137.25 |
| 12/03/2018 | Debit Card | 5-030-WARRENDALE MIDDLETOWN PA XXXXXXXXXXXX5257 | -$19.35 | | $8,139.75 |
| 12/03/2018 | Debit Card | MCDONALD'S F3911 BREEZEWOOD PA XXXXXXXXXXXX5257 | -$9.45 | | $8,159.10 |
| 12/03/2018 | Debit Card | SHEETZ 0225 BREEZEWOOD PA XXXXXXXXXXXX5257 | -$64.59 | | $8,168.55 |
| 12/03/2018 | Debit Card | TRUE FOOD KITCHEN #101 FAIRFAX VA XXXXXXXXXXXX5257 | -$94.87 | | $8,233.14 |
| 12/03/2018 | Debit Card | MCDONALD'S F3911 XXXXXXXXXXXX5257 | -$5.28 | | $8,328.01 |
| 12/03/2018 | Debit Card | 5-161-BREEZEWOOD XXXXXXXXXXXX5257 | -$19.35 | | $8,333.29 |
| 12/03/2018 | Banking Office | $17,500.00 Teller Check Deposit | | | In-Process |

## Transaction History

From 11/01/2018   To 11/30/2018

| Date ▾ | Number | Type | Payee/Description | Debit | Credit | Account Balance |
|---|---|---|---|---|---|---|
| 11/05/2018 | 0 | Deposit | DEPOSIT | | $4,200.00 | $30,666.79 |
| 11/02/2018 | 1855 | Check | SUBSTITUTE CHECK | -$115.90 | | $26,466.79 |
| 11/02/2018 | 10016 | ATM/POS | #HENRYS MARATHON | -$66.80 | | $26,580.69 |
| 11/02/2018 | 0 | Deposit | DEPOSIT | | $14,700.00 | $26,647.49 |
| 11/01/2018 | 0 | Fee | INTERNATIONAL TRANSACTION FEE | -$4.50 | | $11,947.49 |
| 11/01/2018 | 1877 | Check | SUBSTITUTE CHECK/WITHDRAWAL | -$3,200.00 | | $11,951.99 |
| 11/01/2018 | 0 | Debit Card | MICHAELANGELO'S ITAL | -$188.72 | | $15,151.99 |
| 11/01/2018 | 0 | Debit Card | P.M. INTERNA*W8 TECH L | -$150.00 | | $15,350.71 |
| 11/01/2018 | 0 | Debit Card | DISCOUNT DRUG MART 25 | -$10.25 | | $15,500.71 |
| 11/01/2018 | 0 | Debit Card | WHOLEFDS GRV #10664 | -$66.47 | | $15,510.96 |
| 11/01/2018 | 0 | Transfer | INTERNET TFR FRM CHECKING | | $5,000.00 | $15,580.43 |
| 11/01/2018 | 0 | Deposit | DEPOSIT | | $6,700.00 | $10,580.43 |

## Scheduled Payments & Transfers

No transactions found for the specified date range.



| Date ▼ | Number | Type | Payee/Description | Debit | Credit | Account Balance |
|---|---|---|---|---|---|---|
| 11/08/2018 | 1874 | Check | SUBSTITUTE CHECK | -$64.72 ✓ | | $22,592.60 |
| 11/08/2018 | 1873 | Check | SUBSTITUTE CHECK | -$53.57 ✓ | | $22,657.32 |
| 11/08/2018 | 1857 | Check | SUBSTITUTE CHECK | -$1,289.78 ✓ | | $22,710.89 |
| 11/08/2018 | 1825 | Check | SUBSTITUTE CHECK | -$350.00 ✓ | | $24,000.67 |
| 11/07/2018 | 1889 | Check | SUBSTITUTE CHECK | -$1,100.00 ⌐ | | $24,350.67 |
| 11/07/2018 | 1888 | Check | SUBSTITUTE CHECK | -$494.10 ⌐ | | $25,350.67 |
| 11/07/2018 | 1887 | Check | SUBSTITUTE CHECK | -$1,854.98 ⌐ | | $25,844.77 |
| 11/07/2018 | 1886 | Check | SUBSTITUTE CHECK | -$900.00 ⌐ | | $27,699.75 |
| 11/07/2018 | 1885 | Check | SUBSTITUTE CHECK | -$1,100.00 ✓ | | $28,499.75 |
| 11/07/2018 | 0 | Debit Card | PET TASTIC GROOMING | -$37.00 ✓ | | $29,599.75 |
| 11/07/2018 | 0 | Debit Card | IHERB.COM | -$57.90 ✓ | | $29,636.75 |
| 11/07/2018 | 0 | Deposit | DEPOSIT | | $600.00 ✓ | $29,694.65 |
| 11/06/2018 | 1872 | Check | SUBSTITUTE CHECK | -$199.03 ⌐ | | $29,094.65 |
| 11/06/2018 | 19 | ATM/POS | KWIK FILL 197 | -$75.00 ✓ | | $29,292.68 |
| 11/06/2018 | 0 | Debit Card | SAHLI & SAHLI INC | -$38.48 ✓ | | $29,367.68 |
| 11/06/2018 | 0 | Deposit | DEPOSIT | | $1,272.00 ✓ | $29,406.16 |
| 11/05/2018 | 0 | Electronic Debit | Ohio Payroll OP Monthly | -$156.22 ⌐ | | $28,134.16 |
| 11/05/2018 | 0 | Debit Card | HARD ROCK KOSAR'S | -$137.50 ⌐ | | $28,290.38 |
| 11/05/2018 | 0 | Debit Card | AMZN MKTP US*M89878VO0 | -$44.99 ⌐ | | $28,427.88 |
| 11/05/2018 | 0 | Debit Card | THE BREAKERS HOTEL | -$835.00 ⌐ | | $28,472.87 |
| 11/05/2018 | 0 | Debit Card | JOHNNY S BAR | -$206.00 ⌐ | | $29,307.87 |
| 11/05/2018 | 0 | Debit Card | JETBLUE 2790612493698 | -$91.00 ⌐ | | $29,513.87 |
| 11/05/2018 | 0 | Debit Card | JETBLUE 2797285816140 | -$499.96 ⌐ | | $29,604.87 |
| 11/05/2018 | 0 | Debit Card | AGENT FE 8900748769566 | -$31.00 ⌐ | | $30,104.83 |
| 11/05/2018 | 0 | Debit Card | JETBLUE 2797285816139 | -$499.96 ⌐ | | $30,135.83 |
| 11/05/2018 | 0 | Debit Card | AGENT FE 8900748769565 | -$31.00 ⌐ | | $30,635.79 |

## Scheduled Payments & Transfers

No transactions found for the specified date range.

| Date | Number | Type | Payee/Description | Debit | Credit | Account Balance |
|------|--------|------|-------------------|-------|--------|-----------------|
| 11/26/2018 | 598409 | ATM/POS | ⊞DISCOUNT DRUG M | -$129.33 | | $6,363.43 |
| 11/26/2018 | 0 | Debit Card | WAL-MART #5360 | -$230.90 | | $6,492.76 |
| 11/26/2018 | 0 | Debit Card | SAHLI & SAHLI INC | -$88.90 | | $6,723.66 |
| 11/26/2018 | 0 | Debit Card | BUSHNELL STORE | -$48.30 | | $6,730.56 |
| 11/26/2018 | 0 | Debit Card | MCDONALD'S F17647 | -$22.98 | | $6,778.86 |
| 11/26/2018 | 0 | Debit Card | RENTAL CAR TOLLS | -$8.76 | | $6,801.72 |
| 11/26/2018 | 0 | Debit Card | OLIVE GARDEN 00015305 | -$57.92 | | $6,810.48 |
| 11/26/2018 | 0 | Deposit | DEPOSIT | | $1,322.50 | $6,868.30 |
| 11/23/2018 | 0 | Electronic Debit | Ohio Payroll PAR Richard M | -$3,483.79 | | $5,545.80 |
| 11/23/2018 | 0 | Debit Card | D J*WALL-ST-JOURNAL | -$37.99 | | $9,029.59 |
| 11/23/2018 | 0 | Debit Card | WILSONS LEATHER OUTLET | -$123.69 | | $9,067.58 |
| 11/21/2018 | 1882 | Check | SUBSTITUTE CHECK | -$3,275.00 | | $9,196.27 |
| 11/21/2018 | 1859 | Check | SUBSTITUTE CHECK | -$500.00 | | $12,471.27 |
| 11/21/2018 | 1826 | Check | SUBSTITUTE CHECK | -$2,870.00 | | $12,971.27 |
| 11/21/2018 | 0 | Debit Card | SHELL OIL 574242153QPS | -$52.00 | | $15,841.27 |
| 11/21/2018 | 0 | Debit Card | WORLD WINES AND LIQUOR | -$137.00 | | $15,893.27 |
| 11/20/2018 | 0 | Debit Card | NETFLIX.COM | -$14.97 | | $16,030.27 |
| 11/20/2018 | 0 | Transfer | INTERNET TFR FRM CHECKING | | $5,000.00 | $16,045.24 |
| 11/19/2018 | 0 | Fee | MONTHLY CHECKING FEE | -$25.00 | | $11,045.24 |
| 11/19/2018 | 0 | Interest | INTEREST PAYMENT | | $1.93 | $11,070.24 |
| 11/19/2018 | 0 | Debit Card | DISCOUNT DRUG MART 25 | -$19.00 | | $11,068.31 |
| 11/19/2018 | 0 | Deposit | DEPOSIT | | $1,100.00 | $11,087.31 |
| 11/16/2018 | 0 | Debit Card | GIANT-EAGLE #1217 | -$45.72 | | $9,937.31 |
| 11/16/2018 | 0 | Debit Card | SWEET BERRY FRESH MA | -$106.98 | | $10,033.03 |
| 11/16/2018 | 0 | Debit Card | WAL-MART #1857 | -$180.51 | | $10,140.02 |
| 11/15/2018 | 1884 | Check | SUBSTITUTE CHECK | -$260.00 | | $10,320.53 |
| 11/15/2018 | 0 | Debit Card | ROYAL CARIBBEAN CRUISE | -$1,256.22 | | $10,558.53 |
| 11/15/2018 | 0 | Debit Card | JET BLUE GATE RETAIL | -$8.00 | | $11,814.75 |
| 11/15/2018 | 0 | Transfer | INTERNET TFR FRM CHECKING | | $10,000.00 | $11,822.75 |
| 11/14/2018 | 1881 | Check | SUBSTITUTE CHECK | -$387.78 | | $1,822.75 |
| 11/14/2018 | 1878 | Check | SUBSTITUTE CHECK | -$210.21 | | $2,210.53 |
| 11/14/2018 | 1870 | Check | SUBSTITUTE CHECK | -$67.87 | | $2,420.74 |
| 11/14/2018 | 1858 | Check | SUBSTITUTE CHECK | -$7,435.00 | | $2,488.61 |
| 11/14/2018 | 0 | Debit Card | JETBLUE 2792604000088 | -$60.00 | | $9,923.61 |
| 11/14/2018 | 0 | Debit Card | HERTZ RENT-A-CAR | -$684.67 | | $9,983.61 |
| 11/13/2018 | 1890 | Check | SUBSTITUTE CHECK | -$270.00 | | $10,668.28 |
| 11/13/2018 | 1879 | Check | SUBSTITUTE CHECK | -$18.89 | | $10,938.28 |
| 11/13/2018 | 1871 | Check | SUBSTITUTE CHECK | -$50.10 | | $10,957.08 |
| 11/13/2018 | 0 | Debit Card | THE BREAKERS HOTEL | -$82.26 | | $11,007.18 |
| 11/13/2018 | 10072 | ATM/POS | ⊞FEDERAL MARATHON | -$50.00 | | $11,089.44 |
| 11/13/2018 | 43 | ATM/POS | ⊞APPLE STORE #R127 | -$490.01 | | $11,139.44 |
| 11/13/2018 | 0 | Debit Card | AMAZON PRIME | -$13.90 | | $11,629.45 |
| 11/13/2018 | 0 | Debit Card | THE BREAKERS HOTEL | -$5,618.00 | | $11,643.35 |
| 11/13/2018 | 0 | Debit Card | JETBLUE 2792603890996 | -$30.00 | | $17,261.35 |
| 11/13/2018 | 0 | Debit Card | JETBLUE 2792603890990 | -$30.00 | | $17,291.35 |
| 11/13/2018 | 0 | Debit Card | SHERATON CLEVELAND AIR | -$302.43 | | $17,321.35 |
| 11/13/2018 | 0 | Deposit | DEPOSIT | | $2,650.00 | $17,623.78 |
| 11/09/2018 | 0 | Electronic Debit | Ohio Payroll PAR Richard M | -$3,456.54 | | $14,973.78 |
| 11/09/2018 | 1880 | Check | SUBSTITUTE CHECK | -$47.43 | | $18,430.12 |
| 11/09/2018 | 0 | Debit Card | JET BLUE GATE RETAIL | -$5.00 | | $18,477.55 |
| 11/09/2018 | 0 | Debit Card | JOES STONE CRAB RESTAU | -$296.21 | | $18,482.55 |
| 11/09/2018 | 0 | Debit Card | CUMMINS INC | -$4,528.02 | | $18,778.76 |
| 11/09/2018 | 0 | Deposit | DEPOSIT | | $1,600.00 | $23,607.78 |
| 11/08/2018 | 1876 | Check | SUBSTITUTE CHECK | -$195.01 | | $22,007.78 |
| 11/08/2018 | 1875 | Check | SUBSTITUTE CHECK | -$589.61 | | $22,202.79 |



## Huntington
*Welcome.*

## Account Information

RMO DIP ...4835

| | | | |
|---|---|---|---|
| Today's Beginning Balance | $8,352.64 | Nickname | RMO DIP |
| Pending Transactions | -$770.46 | Type | Asterisk-Free Checking |
| Deposit Holds | $0.00 | Routing Number | 041000153 |
| Account Balance | $7,582.18 | Account Number | *******4835 |
| | | Overdraft Protection (ODP) | None |
| Interest Earned but Not Paid | $0.00 | Year To Date Interest | $48.33 |
| Previous Year Interest | $0.00 | | |

## Pending Transactions

Deposits labeled "In-Process" are not included in your account balance and not available for withdrawal.
When will my deposits be available?

| Date | Type | Payee/Description | Debit | Credit | Account Balance |
|---|---|---|---|---|---|
| 12/03/2018 | ACH Transaction | Ohio Payroll OP Monthly | -$156.22 | | $7,582.18 |
| 12/03/2018 | Debit Card | STAUER 888-333-2012 MN XXXXXXXXXXXX5257 | -$190.41 | | $7,738.40 |
| 12/03/2018 | Debit Card | MALLORCA RESTAURANT CLEVELAND OH XXXXXXXXXXXX5257 | -$208.44 | | $7,928.81 |
| 12/03/2018 | Debit Card | OHIO TURNPIKE BEREA OH XXXXXXXXXXXX5257 | -$2.50 | | $8,137.25 |
| 12/03/2018 | Debit Card | 5-030-WARRENDALE MIDDLETOWN PA XXXXXXXXXXXX5257 | -$19.35 | | $8,139.75 |
| 12/03/2018 | Debit Card | MCDONALD'S F3911 BREEZEWOOD PA XXXXXXXXXXXX5257 | -$9.45 | | $8,159.10 |
| 12/03/2018 | Debit Card | SHEETZ 0225 BREEZEWOOD PA XXXXXXXXXXXX5257 | -$64.59 | | $8,168.55 |
| 12/03/2018 | Debit Card | TRUE FOOD KITCHEN #101 FAIRFAX VA XXXXXXXXXXXX5257 | -$94.87 | | $8,233.14 |
| 12/03/2018 | Debit Card | MCDONALD'S F3911 XXXXXXXXXXXX5257 | -$5.28 | | $8,328.01 |
| 12/03/2018 | Debit Card | 5-161-BREEZEWOOD XXXXXXXXXXXX5257 | -$19.35 | | $8,333.29 |
| 12/03/2018 | Banking Office | $17,500.00 Teller Check Deposit | | | In-Process |

## Transaction History

From 11/01/2018    To 11/30/2018

*11-30-18 BALANCE* (handwritten)

| Date | Number | Type | Payee/Description | Debit | Credit | Account Balance |
|---|---|---|---|---|---|---|
| 11/30/2018 | 1899 | Check | SUBSTITUTE CHECK | -$75.85 | | $8,352.64 |
| 11/30/2018 | 1894 | Check | SUBSTITUTE CHECK | -$838.96 | | $8,426.49 |
| 11/30/2018 | 701101 | ATM/POS | ⊞SUNOCO 0672922 | -$10.45 | | $9,266.45 |
| 11/30/2018 | 701101 | ATM/POS | ⊞SUNOCO 0672922 | -$35.76 | | $9,276.90 |
| 11/30/2018 | 0 | Deposit | DEPOSIT | | $2,200.00 | $9,312.66 |
| 11/30/2018 | 0 | Interest | INTEREST PAYMENT | | $0.49 | $7,112.66 |
| 11/29/2018 | 1900 | Check | SUBSTITUTE CHECK | -$75.95 | | $7,112.17 |
| 11/29/2018 | 1860 | Check | SUBSTITUTE CHECK | -$551.15 | | $7,188.12 |
| 11/29/2018 | 0 | Debit Card | ASIAN CHAO | -$14.69 | | $7,739.27 |
| 11/28/2018 | 1902 | Check | SUBSTITUTE CHECK | -$57.41 | | $7,753.85 |
| 11/28/2018 | 1901 | Check | SUBSTITUTE CHECK | -$36.36 | | $7,821.26 |
| 11/28/2018 | 1898 | Check | SUBSTITUTE CHECK | -$93.54 | | $7,857.64 |
| 11/28/2018 | 1897 | Check | SUBSTITUTE CHECK | -$88.93 | | $7,951.18 |
| 11/28/2018 | 1896 | Check | SUBSTITUTE CHECK | -$670.31 | | $8,040.11 |
| 11/28/2018 | 0 | Debit Card | GIANT-EAGLE #0196 | -$303.74 | | $8,710.42 |
| 11/28/2018 | 0 | Deposit | DEPOSIT | | $2,563.00 | $8,766.16 |
| 11/27/2018 | 1892 | Check | SUBSTITUTE CHECK | -$124.48 | | $6,203.16 |
| 11/27/2018 | 0 | Debit Card | MCDONALD'S F5532 | -$12.69 | | $6,327.64 |
| 11/27/2018 | 0 | Debit Card | KING BUILDING SUPP | -$23.10 | | $6,340.33 |


1825

DEBTOR IN POSSESSION - Case 17-17361
Richard M. Osborne
7265 Markell Road
Waite Hill, Oh 44094

The Huntington
National Bank

35-2/440

DATE 10/20/18    AMOUNT 250.00

PAY  Two hundred fifty dollars & no cents

TO THE
ORDER
OF  Mr. & Mrs.

⑈001825⑈ ⑈044000024⑈ 0266574835⑈

2018110800940 2985854

## 20181108009402985854



1826

DEBTOR IN POSSESSION - Case 17-17361
Richard M. Osborne
7265 Market Road
Walnut Hills, OH 44094

The Huntington
National Bank

35-2/440

DATE 11-19-18

AMOUNT
2870.00

PAY two thousand eight hundred Seventy dollars 0%/100

TO THE
ORDER
OF    John Ezzo

_Wil M. Osbe_

⑈0018 26⑈ ⑆044000024⑆ 0 266 574 4835⑈

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



RICHARD M OSBORNE DIP SR
7265 MARKELL RD
WAITE HILL OH 44094-9312

*Have a Question or Concern?*

Stop by your nearest   Customer
Huntington office or    Information
contact us at:          Privacy Notice

1-800-480-BANK(2265)

www.huntington.com

## *Huntington 25 Interest Checking Account*          *Account: 02665744835*

| Statement Activity From:<br>10/20/18 to 11/19/18 | **Beginning Balance** | **$7,065.57** |
|---|---|---|
| | Credits (+) | 56,707.50 |
| | Debits (-) | 52,697.26 |
| | Interest Paid (+) | 1.93 |
| | Total Fees (-) | 32.50 |
| | **Ending Balance** | **$11,045.24** |
| | Average Balance | 12,128.30 |
| | Low Balance | 1,822.75 |

*Interest earned this statement period  $1.93\**

*(\*) This amount represents interest accrued on your account during this statement period. Interest is*
*available for withdrawal when paid to your account.*

*Annual Percentage Yield Earned this statement period 0.24%*

## *Deposit / Credit Activity (+)*                                    *Account: 02665744835*

| Date | Description | Amount |
|---|---|---|
| 10/22 | DEPOSIT | 1,322.50 |
| 10/24 | DEPOSIT | 2,563.00 |
| 10/26 | INTERNET TFR FRM CHECKING 102618 03663978602 | 5,000.00 |
| 11/01 | DEPOSIT | 6,700.00 |
| 11/01 | INTERNET TFR FRM CHECKING 110118 03663978602 | 5,000.00 |
| 11/02 | DEPOSIT | 14,700.00 |
| 11/05 | DEPOSIT | 4,200.00 |
| 11/06 | DEPOSIT | 1,272.00 |
| 11/07 | DEPOSIT | 600.00 |
| 11/09 | DEPOSIT | 1,600.00 |
| 11/13 | DEPOSIT | 2,650.00 |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned
subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC.  ⧫ ® and Huntington ® are federally registered service marks of Huntington Bancshares
Incorporated. Patent pending for the 24-Hour Grace™ system and method.  ©2018 Huntington Bancshares Incorporated.

17-17361-aih   Doc 313   FILED 12/19/18   ENTERED 12/19/18 13:33:16   Page 44 of 55



## *Deposit / Credit Activity (+)*                    *Account: 02665744835*

| Date | Description | Amount |
|------|-------------|--------|
| 11/15 | INTERNET TFR FRM CHECKING 111518 03663978602 | 10,000.00 |
| 11/19 | DEPOSIT | 1,100.00 |
| 11/19 | INTEREST PAYMENT | 1.93 |

## *Check Activity (-)*                    *Account: 02665744835*

| Check # | Amount | Date Paid | Check # | Amount | Date Paid |
|---------|--------|-----------|---------|--------|-----------|
| 1809S | 2,600.00 | 10/22 | 1871S | 50.10 | 11/13 |
| 1825S* | 250.00 | 11/08 | 1872S | 198.03 | 11/06 |
| 1829S* | 551.15 | 10/26 | 1873S | 53.57 | 11/08 |
| 1842S* | 55.68 | 10/25 | 1874S | 64.72 | 11/08 |
| 1844S* | 95.00 | 10/22 | 1875S | 389.81 | 11/08 |
| 1846S* | 14.40 | 10/22 | 1876S | 195.01 | 11/08 |
| 1847S | 66.36 | 10/25 | 1877S | 3,200.00 | 11/01 |
| 1848S | 11.06 | 10/25 | 1878S | 210.21 | 11/14 |
| 1849S | 975.00 | 10/22 | 1879S | 18.80 | 11/13 |
| 1850S | 1,050.00 | 10/25 | 1880S | 47.43 | 11/09 |
| 1851S | 177.06 | 10/29 | 1881S | 387.78 | 11/14 |
| 1852S | 828.27 | 10/23 | 1884S* | 238.00 | 11/15 |
| 1853S | 46.06 | 10/25 | 1885S | 1,100.00 | 11/07 |
| 1854S | 418.84 | 10/25 | 1886S | 800.00 | 11/07 |
| 1855S | 113.90 | 11/02 | 1887S | 1,854.98 | 11/07 |
| 1857S* | 1,289.78 | 11/08 | 1888S | 494.10 | 11/07 |
| 1858S | 7,435.00 | 11/14 | 1889S | 1,100.00 | 11/07 |
| 1870S* | 67.87 | 11/14 | 1890S | 270.00 | 11/13 |

(S) Indicates this check was converted to a Substitute Check.
(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement.

## *Debit Card / POS Activity (-)*                    *Account: 02665744835*

| Date | Description | Amount |
|------|-------------|--------|
| 10/22 | PURCHASE WHOLEFDS CTR 10199 WHOLEFDS CTR 10199 UNIVERSITY HT OH 5175461664165257 | 17.70 |
| 10/22 | PURCHASE WHOLEFDS ORV #10664 WHOLEFDS ORV #10664 ORANGE OH 5175461664165257 | 65.48 |
| 10/22 | PURCHASE WAL-MART #1863 WAL-MART #1863 EASTLAKE OH 5175461664165257 | 111.51 |
| 10/22 | PURCHASE WORLD WINES AND LIQUOR WORLD WINES AND LIQUOR MENTOR OH 5175461664165257 | 413.98 |
| 10/23 | PURCHASE D J*WALL-ST-JOURNAL D J*WALL-ST-JOURNAL 800-568-7625 MA 5175461664165257 | 19.00 |
| 10/23 | PURCHASE MCDONALD'S F13667 MCDONALD'S F13667 CONCORD TOWNS OH 5175461664165257 | 7.45 |
| 10/24 | PURCHASE P.M. INTERNA*W8 TECH L P.M. INTERNA*W8 TECH L . NL 5175461664165257 | 50.00 |

17-17361-aih    Doc 313    FILED 12/19/18    ENTERED 12/19/18 13:33:16    Page 45 of 55



## Debit Card / POS Activity (-)

**Account: 02665744835**

| Date | Description | Amount |
|------|-------------|-------:|
| 10/24 | PURCHASE JOHNNY S BAR JOHNNY S BAR CLEVELAND OH 5175461664165257 | 150.00 |
| 10/25 | PURCHASE MCDONALD'S F17647 MCDONALD'S F17647 AUSTINBURG OH 5175461664165257 | 14.44 |
| 10/26 | PURCHASE SAHLI & SAHLI INC SAHLI & SAHLI INC TIDIOUTE PA 5175461664165257 | 27.53 |
| 10/26 | PURCHASE P.M. INTERNA*W8 TECH L P.M. INTERNA*W8 TECH L . NL 5175461664165257 | 50.00 |
| 10/29 | PURCHASE SAHLI & SAHLI INC SAHLI & SAHLI INC TIDIOUTE PA 5175461664165257 | 27.53 |
| 10/29 | PURCHASE MCDONALD'S F5532 MCDONALD'S F5532 EDINBORO PA 5175461664165257 | 7.09 |
| 10/29 | PURCHASE BRUEGGERS #3742 BRUEGGERS #3742 MENTOR OH 5175461664165257 | 11.94 |
| 10/29 | PURCHASE SPEEDWAY 03998 SPEEDWAY 03998 WILLOUGHBY OH 5175461664165257 | 68.00 |
| 10/31 | PURCHASE LONGHORN STEAK00050732 LONGHORN STEAK00050732 STRONGSVILLE OH 5175461664165257 | 83.83 |
| 10/31 | PURCHASE DISCOUNT DRUG MART 25 DISCOUNT DRUG MART 25 MENTOR OH 5175461664165257 | 163.52 |
| 10/31 | PURCHASE JOHNNY S BAR JOHNNY S BAR CLEVELAND OH 5175461664165257 | 218.00 |
| 11/01 | PURCHASE WHOLEFDS ORV #10664 WHOLEFDS ORV #10664 ORANGE OH 5175461664165257 | 69.47 |
| 11/01 | PURCHASE DISCOUNT DRUG MART 25 DISCOUNT DRUG MART 25 MENTOR OH 5175461664165257 | 10.25 |
| 11/01 | PURCHASE P.M. INTERNA*W8 TECH L P.M. INTERNA*W8 TECH L . NL 5175461664165257 | 150.00 |
| 11/01 | PURCHASE MICHAELANGELO'S ITAL MICHAELANGELO'S ITAL CLEVELAND OH 5175461664165257 | 198.72 |
| 11/02 | PURCHASE HENRYS MARATHON HENRYS MARATHON CLEVELAND OH 5175461664165257 | 66.80 |
| 11/05 | PURCHASE AGENT FE 8900748769565 AGENT FE 89007487695652 PROFESSIONAL OH 5175461664165257 | 31.00 |
| 11/05 | PURCHASE JETBLUE 2797285816139 JETBLUE 27972858161393 8005382583 UT 5175461664165257 | 499.96 |
| 11/05 | PURCHASE AGENT FE 8900748769566 AGENT FE 89007487695663 PROFESSIONAL OH 5175461664165257 | 31.00 |
| 11/05 | PURCHASE JETBLUE 2797285816140 JETBLUE 27972858161404 8005382583 UT 5175461664165257 | 499.96 |
| 11/05 | PURCHASE JETBLUE 2790612493698 JETBLUE 27906124936981 8005382583 UT 5175461664165257 | 91.00 |
| 11/05 | PURCHASE JOHNNY S BAR JOHNNY S BAR CLEVELAND OH 5175461664165257 | 206.00 |
| 11/05 | PURCHASE THE BREAKERS HOTEL THE BREAKERS HOTEL 5616556661 FL 5175461664165257 | 835.00 |
| 11/05 | PURCHASE AMZN MKTP US*M89878VO0 AMZN MKTP US*M89878VO0 AMZN.COM/BILL WA 5175461664165257 | 44.99 |
| 11/05 | PURCHASE HARD ROCK KOSAR'S HARD ROCK KOSAR'S NORTHFIELD OH 5175461664165257 | 137.50 |
| 11/06 | PURCHASE SAHLI & SAHLI INC SAHLI & SAHLI INC TIDIOUTE PA 5175461664165257 | 38.48 |
| 11/06 | PURCHASE KWIK FILL 197 KWIK FILL 197 UNION CITY PA 5175461664165257 | 75.00 |
| 11/07 | PURCHASE IHERB.COM IHERB.COM IRVINE CA 5175461664165257 | 57.90 |
| 11/07 | PURCHASE PET TASTIC GROOMING PET TASTIC GROOMING 4402051899 OH 5175461664165257 | 37.00 |
| 11/09 | PURCHASE CUMMINS INC CUMMINS INC 8123774357 OH 5175461664165257 | 4,829.02 |
| 11/09 | PURCHASE JOES STONE CRAB RESTAU JOES STONE CRAB RESTAU MIAMI BEACH FL 5175461664165257 | 296.21 |
| 11/09 | PURCHASE JET BLUE GATE RETAIL JET BLUE GATE RETAIL RESTON VA 5175461664165257 | 5.00 |
| 11/13 | PURCHASE SHERATON CLEVELAND AIR SHERATON CLEVELAND AIR CLEVELAND OH 5175461664165257 | 302.43 |

17-17361-aih    Doc 313    FILED 12/19/18    ENTERED 12/19/18 13:33:16    Page 46 of 55


## Debit Card / POS Activity (-)

Account: 02665744835

| Date | Description | Amount |
|------|-------------|--------|
| 11/13 | PURCHASE JETBLUE 2792603890990 JETBLUE 27926038909904 8005382583 UT 5175461664165257 | 30.00 |
| 11/13 | PURCHASE JETBLUE 2792603890996 JETBLUE 27926038909963 8005382583 UT 5175461664165257 | 30.00 |
| 11/13 | PURCHASE THE BREAKERS HOTEL THE BREAKERS HOTEL PALM BEACH FL 5175461664165257 | 5,618.00 |
| 11/13 | PURCHASE AMAZON PRIME AMAZON PRIME AMZN.COM/BILL WA 5175461664165257 | 13.90 |
| 11/13 | PURCHASE APPLE STORE #R127 APPLE STORE #R127 PALM BCH GDNS FL 5175461664165257 | 490.01 |
| 11/13 | PURCHASE FEDERAL MARATHON FEDERAL MARATHON FORT LAUDERDA FL 5175461664165257 | 50.00 |
| 11/13 | PURCHASE THE BREAKERS HOTEL THE BREAKERS HOTEL 5616556661 FL 5175461664165257 | 82.26 |
| 11/14 | PURCHASE HERTZ RENT-A-CAR HERTZ RENT-A-CAR FT LAUDERDALE FL 5175461664165257 | 684.67 |
| 11/14 | PURCHASE JETBLUE 2792604000086 JETBLUE 27926040000865 8005382583 UT 5175461664165257 | 60.00 |
| 11/15 | PURCHASE JET BLUE GATE RETAIL JET BLUE GATE RETAIL RESTON VA 5175461664165257 | 8.00 |
| 11/15 | PURCHASE ROYAL CARIBBEAN CRUISE ROYAL CARIBBEAN CRUISE 800-327-6700 FL 5175461664165257 | 1,256.22 |
| 11/16 | PURCHASE WAL-MART #1857 WAL-MART #1857 MENTOR OH 5175461664165257 | 180.51 |
| 11/16 | PURCHASE SWEET BERRY FRESH MA SWEET BERRY FRESH MA WICKLIFFE OH 5175461664165257 | 106.99 |
| 11/16 | PURCHASE GIANT-EAGLE #1217 GIANT-EAGLE #1217 MENTOR ON LK OH 5175461664165257 | 45.72 |
| 11/19 | PURCHASE DISCOUNT DRUG MART 25 DISCOUNT DRUG MART 25 MENTOR OH 5175461664165257 | 19.00 |

## Other Withdrawal / Debit Activity (-)

Account: 02665744835

| Date | Description | Amount |
|------|-------------|--------|
| 10/24 | INTERNATIONAL TRANSACTION FEE | 1.50 |
| 10/25 | OHIO BWC DEBITS C80027925-0 | 193.43 |
| 10/26 | Ohio Payroll PAR Richard M 181026 RMO | 3,442.63 |
| 10/26 | INTERNATIONAL TRANSACTION FEE | 1.50 |
| 10/29 | HNS HughesNet. 181027 4808813 | 35.70 |
| 11/01 | INTERNATIONAL TRANSACTION FEE | 4.50 |
| 11/05 | Ohio Payroll OP Monthly 181105 RMO | 156.22 |
| 11/09 | Ohio Payroll PAR Richard M 181109 RMO | 3,456.34 |
| 11/19 | MONTHLY CHECKING FEE | 25.00 |

## Huntington 25 Interest Checking Balance Activity

Account: 02665744835

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/19 | 7,065.57 | 10/26 | 4,673.10 | 11/05 | 28,134.16 |
| 10/22 | 4,095.00 | 10/29 | 4,345.78 | 11/06 | 29,094.65 |
| 10/23 | 3,240.28 | 10/31 | 3,880.43 | 11/07 | 24,250.67 |
| 10/24 | 5,601.78 | 11/01 | 11,947.49 | 11/08 | 22,007.78 |
| 10/25 | 3,745.91 | 11/02 | 26,466.79 | 11/09 | 14,973.78 |

17-17361-aih    Doc 313    FILED 12/19/18    ENTERED 12/19/18 13:33:16    Page 47 of 55


## *Huntington 25 Interest Checking Balance Activity*                    *Account: 02665744835*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/13 | 10,668.28 | 11/15 | 10,320.53 | 11/19 | 11,045.24 |
| 11/14 | 1,822.75 | 11/16 | 9,987.31 | | |

**In the Event of Errors or Questions Concerning Electronic Fund Transfers**
Contacting Us About Errors and Questions
Reporting: How, When, Where and What:
- Call us or write to us as soon as you can if you think your statement or receipt is wrong or if you need more information about a transaction. You may call our toll-free number, 1-800-480-BANK (2265), or write to The Huntington National Bank, EA4W61 P.O. Box 1558, Columbus, Ohio 43216.
- We must hear from you no later than 60 days after we sent (or made available) the FIRST statement on which the problem or error appeared. Please provide the following information:
  - Your name and account number (if any).
  - A description of the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  - The dollar amount of the suspected error.

Our Investigation:
- **Timing:** We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly.
- **Provisional (i.e.Temporary) Credits:** If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your Account within ten (10) business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within ten (10) business days; we are not required to provisionally credit your Account.

**Verification of Electronic Deposits** If you have authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can call to find out whether or not the deposit has been received by us, call either 1-614-480-BANK or call toll free 1-800-480-BANK.

**Balancing Your Statement** - For your convenience, a balancing worksheet is available on our web site www.huntington.com under the Planning & Tools section, or at your local branch.

17-17361-aih    Doc 313    FILED 12/19/18    ENTERED 12/19/18 13:33:16    Page 48 of 55

# Richard M Osborne DIP
## Account Reconciliation
## As of Nov 30, 2018
## 1005 - Huntington DIP - Interest
## Bank Statement Date: November 30, 2018

Filter Criteria includes: Report is printed in Detail Format.

| | |
|---|---:|
| Beginning GL Balance | 291,516.16 |
| Add: Cash Receipts | |
| Less: Cash Disbursements | (20,000.00) |
| Add (Less) Other | 310.56 |
| Ending GL Balance | 271,826.72 |
| Ending Bank Balance | 271,826.72 |
| Add back deposits in transit | |
| Total deposits in transit | |
| (Less) outstanding checks | |
| Total outstanding checks | |
| Add (Less) Other | |
| Total other | |
| Unreconciled difference | 0.00 |
| Ending GL Balance | 271,826.72 |

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



RICHARD M OSBORNE DIP SR
7265 MARKELL RD
WAITE HILL OH 44094-9312

*Have a Question or Concern?*

Stop by your nearest    Customer
Huntington office or    Information
contact us at:    Privacy Notice

1-800-480-BANK (2265)

www.huntington.com

## *Huntington Relationship MMA Account*                *Account: 03663978602*

| Statement Activity From: 10/25/18 to 11/23/18 | | |
|---|---|---|
| **Beginning Balance** | | **$135,107.24** |
| Credits (+) | | 161,408.92 |
| Debits (-) | | 25,000.00 |
| Interest Paid (+) | | 310.56 |
| Total Fees (-) | | 0.00 |
| **Ending Balance** | | **$271,826.72** |
| Average Balance | | 257,281.34 |
| Low Balance | | 130,107.24 |

*Interest earned this statement period $310.56*

*(\*) This amount represents interest accrued on your account during this statement period. Interest is available for withdrawal when paid to your account.*

*Annual Percentage Yield Earned this statement period 1.51%*

## *Deposit / Credit Activity (+)*                *Account: 03663978602*

| Date | Description | Amount |
|---|---|---|
| 10/30 | DEPOSIT | 161,408.92 |
| 11/23 | INTEREST PAYMENT | 310.56 |

## *Other Withdrawal / Debit Activity (-)*                *Account: 03663978602*

| Date | Description | Amount |
|---|---|---|
| 10/26 | INTERNET TFR TO CHECKING 102618 02665744835 | 5,000.00 |
| 11/01 | INTERNET TFR TO CHECKING 110118 02665744835 | 5,000.00 |
| 11/15 | INTERNET TFR TO CHECKING 111518 02665744835 | 10,000.00 |
| 11/20 | INTERNET TFR TO CHECKING 112018 02665744835 | 5,000.00 |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC.    ® and Huntington ® are federally registered service marks of Huntington Bancshares Incorporated. Patent pending for the 24-Hour Grace™ system and method.    ©2018 Huntington Bancshares Incorporated.


## *Huntington Relationship MMA Balance Activity*

*Account: 03663978602*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/24 | 135,107.24 | 11/01 | 286,516.16 | 11/23 | 271,826.72 |
| 10/26 | 130,107.24 | 11/15 | 276,516.16 | | |
| 10/30 | 291,516.16 | 11/20 | 271,516.16 | | |

**In the Event of Errors or Questions Concerning Electronic Fund Transfers**
Contacting Us About Errors and Questions
Reporting: How, When, Where and What:

- Call us or write to us as soon as you can if you think your statement or receipt is wrong or if you need more information about a transaction. You may call our toll-free number, 1-800-480-BANK (2265), or write to The Huntington National Bank, EA4W61 P.O. Box 1558, Columbus, Ohio 43216.
- We must hear from you no later than 60 days after we sent (or made available) the FIRST statement on which the problem or error appeared. Please provide the following information:
  - Your name and account number (if any).
  - A description of the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  - The dollar amount of the suspected error.

Our Investigation:

- **Timing:** We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly.
- **Provisional (i.e.Temporary) Credits:** If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your Account within ten (10) business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within ten (10) business days; we are not required to provisionally credit your Account.

**Verification of Electronic Deposits** If you have authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can call to find out whether or not the deposit has been received by us, call either 1-614-480-BANK or call toll free 1-800-480-BANK.

**Balancing Your Statement** - For your convenience, a balancing worksheet is available on our web site www.huntington.com under the Planning & Tools section, or at your local branch.

# Richard M Osborne DIP
## General Ledger
## For the Period From Nov 1, 2018 to Nov 30, 2018

Filter Criteria includes: 1) IDs: 1005. Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID<br>Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| 1005<br>Huntington DIP – Inter | 11/1/18 | | | Beginning Balance | | | 291,516.16 |
| | 11/1/18 | trans11118 | CDJ | Richard M. Osborn | | 5,000.00 | |
| | 11/15/18 | transfer111 | CDJ | Richard M. Osborn | | 10,000.00 | |
| | 11/20/18 | trans11201 | CDJ | Richard M. Osborn | | 5,000.00 | |
| | 11/23/18 | 11/23/18 | GEN | Interest Income | 310.56 | | |
| | | | | Current Period Cha | 310.56 | 20,000.00 | -19,689.44 |
| | 11/30/18 | | | **Ending Balance** | | | **271,826.72** |

# Richard M Osborne DIP
## Account Reconciliation
### As of Nov 30, 2018
### 1006 - Huntington DIP - Real Estate
### Bank Statement Date: November 30, 2018

Filter Criteria includes: Report is printed in Detail Format.

| | |
|---|---:|
| Beginning GL Balance | 680,951.95 |
| Add: Cash Receipts | |
| Less: Cash Disbursements | |
| Add (Less) Other | 55.97 |
| Ending GL Balance | 681,007.92 |
| Ending Bank Balance | 681,007.92 |
| Add back deposits in transit | |
| Total deposits in transit | |
| (Less) outstanding checks | |
| Total outstanding checks | |
| Add (Less) Other | |
| Total other | |
| Unreconciled difference | 0.00 |
| Ending GL Balance | 681,007.92 |

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



RICHARD M OSBORNE DIP SR
7265 MARKELL RD
WAITE HILL OH 44094-9312

*Have a Question or Concern?*

Stop by your nearest    Customer
Huntington office or    Information
contact us at:    Privacy Notice

1-800-480-BANK (2265)

www.huntington.com

## *Huntington Relationship MMA Account*    *Account: 03663971968*

| Statement Activity From: | | |
|---|---|---|
| 10/25/18 to 11/23/18 | **Beginning Balance** | **$680,951.95** |
| | Credits (+) | 0.00 |
| | Debits (-) | 0.00 |
| | Interest Paid (+) | 55.97 |
| | Total Fees (-) | 0.00 |
| | **Ending Balance** | **$681,007.92** |
| | Average Balance | 680,951.95 |
| | Low Balance | 680,951.95 |

*Interest earned this statement period  $55.97\**

*(\*) This amount represents interest accrued on your account during this statement period. Interest is available for withdrawal when paid to your account.*

*Annual Percentage Yield Earned this statement period 0.10%*

## *Deposit / Credit Activity (+)*    *Account: 03663971968*

| Date | Description | Amount |
|---|---|---|
| 11/23 | INTEREST PAYMENT | 55.97 |

## *Huntington Relationship MMA Balance Activity*    *Account: 03663971968*

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/24 | 680,951.95 | 11/23 | 681,007.92 | | |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC.    ⬛ ® and Huntington ® are federally registered service marks of Huntington Bancshares Incorporated. Patent pending for the 24-Hour Grace™ system and method.    ®2018 Huntington Bancshares Incorporated.

# Richard M Osborne DIP
## General Ledger
## For the Period From Nov 1, 2018 to Nov 30, 2018

Filter Criteria includes: 1) IDs: 1006. Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID<br>Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| 1006<br>Huntington DIP – Real | 11/1/18 | | | Beginning Balance | | | 680,951.95 |
| | 11/23/18 | 11/23/18 | GEN | Interest Income | 55.97 | | |
| | | | | Current Period Cha | 55.97 | | 55.97 |
| | 11/30/18 | | | **Ending Balance** | | | **681,007.92** |