# UNITED STATES BANKRUPTCY COURT
## _____NORTHERN  DISTRICT OF OHIO_____

IN RE:  RICHARD M. OSBORNE       }      CASE NUMBER:  17-17361

                                   }

                                   }

                                   }      JUDGE   HARRIS

                                   }

      DEBTOR.                       }      CHAPTER 11

---

### DEBTOR'S MONTHLY OPERATING REPORT (INDIVIDUAL)
### FOR THE PERIOD
**FROM**        12/1/18        **TO**       12/31/18

     Comes now the above-named debtor and files its Monthly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated: _____

                                                   /s/Frederic P. Schwieg, Esq. _____
                                                   Attorney for Debtor

Debtor's Address
and Phone Number:
7265 Markell Rd.
Waite Hill, OH 44094
_____

Tel. _____ 440-269-0368

Attorney's Address
and Phone Number:
2705 Gibson Dr.
Rocky River, OH 44116-3008
_____

Bar No. ____ 0030418
Tel. _____ 440-499-4506

Note:  The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the followng resources on the United States Trustee Program website, http://www.justice.gov/ust/r20/index.htm
1)       Instructions for Preparation Debtor's Chapter 11 Monthly Operating Report
2)       Initial Filing Requirements
3)       Frequently Asked Questions (FAQs)

# SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

| | |
|---|---|
| **Case Name: RICHARD M. OSBORNE** | |
| **Case Number: 17-17361** | |

Note: The information requested below is a summary of the information reported the various Schedules and Attachments contained within this report.

| | Month Dec-18 | Cumulative Total |
|---|---|---|
| **CASH- Beginning of Month (Household)** | $804,513.16 | $2,702,773.32 |
| **CASH- Beginning of Month (Business)** | $641,794.05 | $5,398,382.67 |
| | | |
| **Total Household Receipts** | $46,369.35 | $1,079,094.08 |
| **Total Business Receipts** | $14,119.89 | $867,120.41 |
| **Total Receipts** | $60,489.24 | $1,946,214.49 |
| | | |
| **Total Household Disbursements** | $27,483.58 | $256,393.66 |
| **Total Business Disbursements** | $13,963.43 | $234,102.12 |
| **Total Disbursements** | $41,447.01 | $490,495.71 |
| | | |
| NET CASH FLOW  (Total Receipts minus Total Disbursements) | $19,042.23 | $1,465,181.14 |
| | | |
| **CASH- End of Month (Individual)** | $823,398.93 | $3,525,473.81 |
| **CASH- End of Month (Business)** | $641,950.51 | $6,040,333.18 |

## CALCULATION OF DISBURSEMENTS FOR UNITED STATES TRUSTEE QUARTERLY FEES

| | | |
|---|---|---|
| **TOTAL DISBURSEMENTS (From Above)** | $41,447.01 | $490,495.71 |
| **Less: Any Amounts Transferred or Paid from the Business Account to the Household Account (i.e., Salary Paid to Debtor or Owner's Draw)** | $0.00 | $0.00 |
| | | |
| **DISBURSEMENTS FOR U.S. TRUSTEE FEE CALCULATION** | $41,447.01 | $490,495.71 |

**I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief**

This 17th day of January 2019.

/s/ Richard M. Osborne Sr.

Debtor's Signature

Monthly Operating Report - Indivdual

## SCHEDULE OF HOUSEHOLD
## CASH RECEIPTS AND CASH DISBURSEMENTS

| | Month Dec-18 | Cumulative Total |
|---|---|---|
| **CASH** - Beginning of Month | $804,513.16 | |
| | | |
| **CASH RECEIPTS** | | |
| Salary or Cash from Business | | |
| Wages from Other Sources (attach list to this report) | | |
| Interest or Dividend Income | $122.84 | $1,653.37 |
| Alimony or Child Support | | |
| Social Security/Pension/Retirement | $2,563.00 | $33,271.00 |
| Sale of Household Assets (attach list to this report) | | |
| Loans/Borrowing from Outside Sources (attach list to this report) | | |
| Other (specify) (attach list to this report) | | $718,111.20 |
| Receipts for estate of JTO | $43,683.51 | $326,058.51 |
| **TOTAL RECEIPTS** | $46,369.35 | $1,079,094.08 |
| | | |
| **CASH DISBURSEMENTS** | | |
| Alimony or Child Support Payments | | |
| Charitable Contributions | | |
| Gifts | | $105.00 |
| Household Expenses/Food/Clothing | $1,349.89 | $25,570.82 |
| Household Repairs & Maintenance | | $31,725.59 |
| Insurance | $986.74 | $19,022.24 |
| IRA Contribution | | |
| Lease/Rent Payments | $3,200.00 | $6,070.00 |
| Medical/Dental Payments | | $7,632.76 |
| Mortgage Payment(s) | | $1,100.00 |
| Other Secured Payments | $575.00 | $12,295.00 |
| Taxes - Personal Property | | |
| Taxes - Real Estate | | |
| Taxes Other (attach schedule) | | |
| Travel & Entertainment | $17,169.01 | $46,421.18 |
| Tuition/Education | | |
| Utilities (Electric, Gas, Water, Cable, Sanitation) | $2,538.07 | $32,401.98 |
| Vehicle Expenses | $657.02 | $12,386.86 |
| Vehicle Secured Payment(s) | | |
| U. S. Trustee Quarterly Fees | $650.00 | $2,975.00 |
| Professional Fees (Legal, Accounting) | | $47,549.07 |
| Other (attach schedule) | | $1,827.15 |
| Subscriptions | $92.39 | $1,310.44 |
| Miscellaneous | $265.46 | $7,176.93 |
| | | $225.57 |
| **Total Household Disbursements** | $27,483.58 | $256,393.59 |
| | | |
| **CASH - End of Month** (Must equal reconciled bank statement-Attachment No. 2) | $823,398.93 | |

# SCHEDULE OF BUSINESS
# CASH RECEIPTS AND CASH DISBURSEMENTS

| | Month December, 2018 | Cumulative Total |
|---|---|---|
| **CASH** - Beginning of Month | $641,794.05 | |
| | | |
| **BUSINESS CASH RECEIPTS** | | |
| Cash Sales | | |
| Account Receivable Collection | | |
| Loans/Borrowing from Outside Sources (attach list to this report) | | |
| Rental Income | $13,972.50 | $171,917.94 |
| Sale of Business Assets (attach list to this report) | | $675,932.75 |
| Other (specify) (attach list to this report)  interest income | $147.39 | $5,229.02 |
| | | $14,040.70 |
| **Total Business Receipts** | $14,119.89 | $867,120.41 |
| | | |
| **BUSINESS CASH DISBURSEMENTS** | | |
| Net Payroll (Excluding Self) | $6,830.33 | $90,359.48 |
| Salary Paid to Debtor or Owner's Draw (e.g., transfer to Household Account) | | |
| Taxes - Payroll | | $278.00 |
| Taxes - Sales | | |
| Taxes Other (attach schedule) | | $1,084.62 |
| Contract Labor (Subcontractors) | | $1,800.00 |
| Inventory Purchases | | |
| Secured/Lease Payments (Business) | $6,590.70 | $70,591.54 |
| Utilities (Business) | $75.24 | $8,433.79 |
| Insurance | $310.94 | $13,496.72 |
| Vehicle Expenses | | $2,377.26 |
| Travel & Entertainment | | $530.14 |
| Repairs and Maintenance | | $18,423.66 |
| Supplies | $156.22 | $1,031.25 |
| Charitable Contributions/Gifts | | |
| Purchase of Fixed Assets | | |
| Advertising | | |
| Bank Charges | | $226.11 |
| Other (attach schedule) | | $19,347.68 |
| | | $6,121.87 |
| **Total Business Disbursements** | $13,963.43 | $234,102.12 |
| | | |
| **CASH - End of Month** (Must equal reconciled bank statement - Attachment No. 2) | $641,950.51 | |

Monthly Operating Report - Individual

| QUESTIONNAIRE | | |
|---|---|---|
| | YES* | NO |
| 1. Have any assets been sold or transferred outside the normal course of business during this reporting period? | XXXXX | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account? | | XXXXX |
| 3. Are any post-petition receivables (accounts, notes, or loans) due from any relatives, insiders, or related party? | | XXXXX |
| 4. Have any payments been made on pre-petition liabilities this reporting period? | XXXXX | |
| 5. Have any post-petition loans been received by the debtor from any party? | | |
| 6. Are any post-petition payroll taxes past due? | | XXXX |
| 7. Are any post-petition state or federal income taxes past due? | | XXXX |
| 8. Are any post-petition state or local sales taxes past due? | | XXXX |
| 9. Are any post-petition real estate taxes past due? | xxxx | |
| 10. Are any amounts owed to post-petition creditors/vendors delinquent? | | XXXX |
| 11. Are any wage payments past due? | | XXXX |

**If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.**

* Motion to Sell property was granted $50,000 paid to RBS per court order

| INSURANCE INFORMATION | | |
|---|---|---|
| | YES | NO* |
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | XXXXX | |
| 2. Are all premium payments current? | XXXXX | |

**If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.**

| CONFIRMATION OF INSURANCE | | | | |
|---|---|---|---|---|
| TYPE of POLICY        and        CARRIER | Period of Coverage | Payment Amount and Frequency | | Delinquency Amount |
| Rental Property Policy, AMGuard Insurance Co., covers all rentals | one year ending Nov 19 | Annual | $7,455 | 0 |
| | | | | |
| | | | | |
| | | | | |

_____ Check here if United States Trustee has been listed a a Certificate Holder on all policies of insurance.

| DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD: |
|---|
| |
| |
| |
| |
| Estimated Date of Filing the Plan of Reorganization and Disclosure Statement: March 2019 |

## BANK ACCOUNT RECONCILIATIONS

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | Huntington | Huntington-RE | Huntington Int | Funds held bu |
| Account Number: | 2665744835 | 3663971968 | 3663978602 | Bankruptcy Court |
| Purpose of Account (Business/Personal) | Bus/Pers | Real Estate | Savings | Escrow |
| Type of Account (e.g. checking) | Checking | Money Market | Money Market | Account |
| | | | | |
| 1. **Balance per Bank Statement** | $23,332.51 | $271,948.12 | $681,155.31 | $490,404.77 |
| 2. **ADD**: Deposits not credited (attach list to this report) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3. **SUBTRACT**: Outstanding Checks (attach list) | $1,491.27 | $0.00 | $0.00 | $0.00 |
| 4. Other Reconciling Items (attach list to this report) | $0.00 | $0.00 | $0.00 | $0.00 |
| 5. **Month End Balance** (Must Agree with Books) | $21,841.24 | $271,948.12 | $681,155.31 | $490,404.77 |
| TOTAL OF ALL ACCOUNTS | | | | $1,465,349.44 |
| | | | | |

Note: Attach a copy of the bank statement and bank reconciliation for each account.

| Investment Account Information<br>Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note: Attach a copy of each investment account statement.

# Richard M Osborne DIP
## Cash Receipts Register
## Huntington - Household
## For December 2018

| Date | Reference | Type | Payee/Paid By | Memo | Receipt Amt |
|------|-----------|------|---------------|------|------------:|
| 12/1/18 | 3009 | Receipt | woodside | 12/1/18 Estate of JTO | 12,500.00 |
| 12/1/18 | 4139 | Receipt | Estate JTO | 12/1/18 Estate of JTO | 5,000.00 |
| 12/6/18 | 0002103995 | Receipt | computershare | 12/6/18 Dividend | 0.41 |
| 12/10/18 | 40123746 | Receipt | computershare | 12/10/18 Dividend | 0.75 |
| 12/10/18 | 76765 | Receipt | timken | 12/10/18 Dividend | 0.28 |
| 12/13/18 | 12/13/2018 | Receipt | Estate JTO | 12/13/18 Estate of JTO | 24,183.51 |
| 12/18/18 | 4866 | Receipt | concrete Inc | 12/18/18 Estate of JTO | 2,000.00 |
| 12/21/18 | Bank | Receipt | Huntington Bank | Interest | 121.40 |
| 12/26/18 | 1009 | Receipt | SSA | 12/26/18 Social Security | 2,563.00 |
| | | **Total** | | | **46,369.35** |

17-17361-aih    Doc 369    FILED 01/24/19    ENTERED 01/24/19 10:28:22    Page 7 of 31

| Date | Reference | Type | Payee/Paid By | Memo | Payment Amt |
|------|-----------|------|---------------|------|------------:|
| 12/3/18 | pos12318-1 | Payment | 5-161-breezewood | turnpike toll | 19.35 |
| 12/3/18 | pos12318-2 | Payment | MCDonalds | Meals | 5.28 |
| 12/3/18 | pos12318-3 | Payment | true food kitchen | Meals | 114.87 |
| 12/3/18 | pos12318-4 | Payment | Sheetz | fuel | 64.59 |
| 12/3/18 | pos12318-5 | Payment | MCDonalds | Meals | 9.45 |
| 12/3/18 | pos12318-6 | Payment | 5-030-warrendale | turnpike toll | 19.35 |
| 12/3/18 | pos12318-7 | Payment | mallorca Resturant | Meals | 208.44 |
| 12/4/18 | pos12418-1 | Payment | ohio turnpike | turnpike toll | 2.50 |
| 12/4/18 | pos12418-10 | Payment | Hughesnet | Utilities | 6.05 |
| 12/4/18 | pos12418-12 | Payment | jet blue airways | Travel | 1,068.03 |
| 12/4/18 | pos12418-13 | Payment | jet blue airways | Travel | 1,068.03 |
| 12/4/18 | pos12418-15 | Payment | Walmart | Household | 161.79 |
| 12/4/18 | pos12418-16 | Payment | Heinen's | Household | 7.50 |
| 12/4/18 | pos12418-2 | Payment | Stauer | Household | 190.41 |
| 12/4/18 | pos12418-3 | Payment | travel fees | Travel | 41.00 |
| 12/4/18 | pos12418-5 | Payment | travel fees | Travel | 41.00 |
| 12/4/18 | pos12418-7 | Payment | american air | Travel | 916.40 |
| 12/4/18 | pos12418-8 | Payment | american air | Travel | 916.40 |
| 12/4/18 | pos12418-9 | Payment | Hughesnet | Utilities | 19.98 |
| 12/5/18 | 12518-1 | Payment | eye brows & facial | Miscellaneous | 75.00 |
| 12/5/18 | 12518-2 | Payment | Giant Eagle | Household | 9.57 |
| 12/5/18 | 12518-3 | Payment | sof 82-Angullia | Lodging | 5,416.50 |
| 12/5/18 | 12518-4 | Payment | american air | Travel | 66.79 |
| 12/5/18 | 12518-5 | Payment | jcpenny | Household | 25.62 |
| 12/5/18 | 12518-6 | Payment | massage Envy | Miscellaneous | 190.46 |
| 12/5/18 | 1863 | Payment | Classic Cadillac | vehicle | 133.79 |
| 12/6/18 | 1864 | Payment | Hathy | Interest | 575.00 |
| 12/6/18 | 1914 | Payment | AT&T | Utilities | 50.92 |
| 12/6/18 | 1915 | Payment | big Oats | vehicle | 78.39 |
| 12/6/18 | 1916 | Payment | Illuminating | Utilities | 65.07 |
| 12/6/18 | 1917 | Payment | Phillips S | Household | 4.28 |
| 12/6/18 | 1918 | Payment | The Plain Dealer | Subscriptions | 54.40 |
| 12/6/18 | pos12418-11 | Payment | american air | Travel | 66.79 |
| 12/7/18 | 1866 | Payment | U.S. Trustee Payment | U. S. Trustee Fees | 650.00 |
| 12/7/18 | POS120718-1 | Payment | international Fee | Travel | 162.50 |
| 12/10/18 | 121018 | Payment | johnnys bar | Entertainment | 302.00 |
| 12/10/18 | 121019 | Payment | bp | vehicle | 24.45 |
| 12/10/18 | 121020 | Payment | MCDonalds | Meals | 15.90 |

17-17361-aih     Doc 369     FILED 01/24/19     ENTERED 01/24/19 10:28:22     Page 8 of 31

# Richard M Osborne DIP
## Cash Disbursement Register
## Huntington - Household
## For December 2018

| Date | Reference | Type | Payee/Paid By | Memo | Payment Amt |
|------|-----------|------|---------------|------|-------------|
| 12/10/18 | 121021 | Payment | bushnell | Household | 8.40 |
| 12/10/18 | 121022 | Payment | Amazon | Household | 13.90 |
| 12/10/18 | 1867 | Payment | John Ezzo | Rent | 3,200.00 |
| 12/11/18 | 1927 | Payment | aarp | 324715134-1 health insurance | 210.21 |
| 12/11/18 | 1928 | Payment | city of pain | Utilities | 43.92 |
| 12/11/18 | 1929 | Payment | Directv | Utilities | 394.14 |
| 12/12/18 | POS121218 | Payment | sunoco | vehicle | 45.41 |
| 12/18/18 | 1931 | Payment | Aqua | Utilities | 135.25 |
| 12/18/18 | 1932 | Payment | AT&T | Utilities | 308.29 |
| 12/18/18 | 1933 | Payment | big Oats | vehicle | 183.83 |
| 12/18/18 | 1934 | Payment | Deep Springs | Entertainment | 2,818.93 |
| 12/18/18 | 1935 | Payment | Hughesnet | Utilities | 155.40 |
| 12/18/18 | 1936 | Payment | sievers | Utilities | 45.96 |
| 12/20/18 | pos122018 | Payment | Speedway | fuel | 50.35 |
| 12/21/18 | pos122019 | Payment | fuji japan steak hou | Entertainment | 75.00 |
| 12/21/18 | pos122118-1 | Payment | Walmart | Household | 31.41 |
| 12/21/18 | pos122118-2 | Payment | Giant Eagle | Household | 91.63 |
| 12/24/18 | pos122418-1 | Payment | Walmart | Household | 155.57 |
| 12/24/18 | pos122418-2 | Payment | Giant Eagle | Household | 14.97 |
| 12/24/18 | pos122418-3 | Payment | DDM 87 Supermarket | Household | 14.96 |
| 12/24/18 | pos122418-4 | Payment | wall street | Subscriptions | 37.99 |
| 12/26/18 | pos122618-1 | Payment | sof 82-Angullia | Lodging | 3,581.00 |
| 12/26/18 | pos122618-2 | Payment | international Fee | Lodging | 107.43 |
| 12/26/18 | pos122618-3 | Payment | BWC | insurance | 193.43 |
| 12/26/18 | pos122618-4 | Payment | progressive | insurance | 783.00 |
| 12/27/18 | 1937 | Payment | ACN | Utilities | 67.87 |
| 12/27/18 | 1938 | Payment | big Oats | vehicle | 40.78 |
| 12/27/18 | 1939 | Payment | dominion | Utilities | 816.69 |
| 12/27/18 | 1940 | Payment | Illuminating | Utilities | 80.54 |
| 12/27/18 | 1941 | Payment | Illuminating | Utilities | 173.98 |
| 12/27/18 | 1942 | Payment | Illuminating | Utilities | 63.18 |
| 12/27/18 | 1943 | Payment | Knox Energy | Utilities | 11.06 |
| 12/27/18 | 1944 | Payment | Knox Energy | Utilities | 101.92 |
| 12/27/18 | pos122718-1 | Payment | Discount Drug | Household | 134.33 |
| 12/27/18 | pos122718-2 | Payment | Giant Eagle | Household | 45.98 |
| 12/28/18 | pos122818-1 | Payment | Speedway | vehicle | 35.66 |
| 12/28/18 | 1679V | Void Pmnt | westfield Insurance | insurance | -113.90 |
| 12/28/18 | 1814V | Void Pmnt | Aqua | Utilities | -2.75 |

17-17361-aih    Doc 369    FILED 01/24/19    ENTERED 01/24/19 10:28:22    Page 9 of 31

| Date | Reference | Type | Payee/Paid By | Memo | Payment Amt |
|------|-----------|------|---------------|------|-------------|
| 12/31/18 | pos123118-1 | Payment | fuji japan steak hou | Entertianment | 61.00 |
| 12/31/18 | pos123118-2 | Payment | hard rock | Entertianment | 323.31 |
| 12/31/18 | pos123118-3 | Payment | World of wines | Entertianment | 95.70 |
| | | **Total** | | | **27,483.58** |

17-17361-aih    Doc 369    FILED 01/24/19    ENTERED 01/24/19 10:28:22    Page 10 of 31

# Richard M Osborne DIP
## Cash Receipts Register
## Huntington - Business
## For December 2018

| Date | Reference | Type | Payee/Paid By | Memo | Receipt Amt |
|------|-----------|------|---------------|------|------------:|
| 12/3/18 | 2230 | Receipt | Brown 11579 Girdled | 12/3/18 | 1,100.00 |
| 12/3/18 | 4413 | Receipt | Balog 7792 Ravenna | 12/3/18 | 500.00 |
| 12/4/18 | 1301 | Receipt | Lakrii 7319 Reynolds | 12/4/18 | 1,000.00 |
| 12/4/18 | 8850 | Receipt | Beers 7472 presley | 12/4/18 | 1,250.00 |
| 12/10/18 | 862 | Receipt | fratus 1180w.jackson | 12/10/18 | 800.00 |
| 12/10/18 | 9323 | Receipt | boone 6980Ravenna | 12/10/18 | 600.00 |
| 12/11/18 | 121118 | Receipt | Salupo 7482center# | 12/11/18 Rent | 800.00 |
| 12/11/18 | 235 | Receipt | wilson 7741 Auburn | 12/11/18 Rent | 600.00 |
| 12/13/18 | 1331 | Receipt | R&G RVS LLC | 12/13/18 Ren\t | 500.00 |
| 12/14/18 | 2627 | Receipt | zukowski 5660vrooman | 12/14/18 Rent | 1,100.00 |
| 12/18/18 | 121818 | Receipt | toad 7317 reynolds | 12/18/18 Rent | 800.00 |
| 12/19/18 | 121 | Receipt | jusko 11575 Girdled | 12/19/18 Rent | 1,400.00 |
| 12/19/18 | 1366 | Receipt | R&G RVS LLC | 12/19/18 Rent | 100.00 |
| 12/21/18 | Bank | Receipt | Huntington Bank | Interest | 147.39 |
| 12/26/18 | 4000088789 | Receipt | Airgas | 12/26/18 Rent | 1,322.50 |
| 12/31/18 | 1003 | Receipt | joyce 7474 presley | 12/31/18 Rent | 1,000.00 |
| 12/31/18 | 2236 | Receipt | Brown 11579 Girdled | 12/31/18 Rent | 1,100.00 |
| | | **Total** | | | **14,119.89** |

17-17361-aih    Doc 369    FILED 01/24/19    ENTERED 01/24/19 10:28:22    Page 11 of 31

| Date | Reference | Type | Payee/Paid By | Memo | Payment Amt |
|------|-----------|------|---------------|------|-------------|
| 12/3/18 | ACH120318 | Payment | Ohio Payroll | Payroll processing | 156.22 |
| 12/6/18 | 1865 | Payment | Bank Of America | Loan payment | 1,241.62 |
| 12/7/18 | Payroll 12-07- | Gen. Jrnl. | | payroll | 3,346.54 |
| 12/10/18 | 1926 | Payment | Erie Bank | Loan payment | 5,349.08 |
| 12/11/18 | 1930 | Payment | sievers | utility | 75.24 |
| 12/21/18 | Payroll 12-21- | Gen. Jrnl. | | payroll | 3,483.79 |
| 12/26/18 | 1868 | Payment | united health | employee health | 551.15 |
| 12/28/18 | 1504V | Void Pmnt | lake county dept | 7482 center st utility refund | -240.21 |
| | | **Total** | | | **13,963.43** |

17-17361-aih    Doc 369    FILED 01/24/19    ENTERED 01/24/19 10:28:22    Page 12 of 31

## Account Information

RMO DIP ...4835

| | | | |
|---|---|---|---|
| Today's Beginning Balance | $23,332.51 | Nickname | RMO DIP |
| Pending Transactions | -$119.52 | Type | Asterisk-Free Checking |
| Deposit Holds | $0.00 | Routing Number | 041000153 |
| Account Balance | $23,212.99 | Account Number | *******4835 |
| | | Overdraft Protection (ODP) | None |
| Interest Earned but Not Paid | $0.00 | Year To Date Interest | $48.33 |
| Previous Year Interest | $0.00 | | |

## Pending Transactions

| Date | Type | Payee/Description | Debit | Credit | Account Balance |
|---|---|---|---|---|---|
| 01/02/2019 | Debit Card | FUJI JAPAN STEAK HOUSE CRANBERRY TWP PA XXXXXXXXXXX5257 | -$119.52 | | $23,212.99 |

## Transaction History

From 12/01/2018  To 12/31/2018

*12-31-18 BALANCE* (handwritten)

| Date | Number | Type | Payee/Description | Debit | Credit | Account Balance |
|---|---|---|---|---|---|---|
| 12/31/2018 | 0 | Debit Card | WORLD WINES AND LIQUOR | -$95.70 | | $23,332.51 |
| 12/31/2018 | 0 | Debit Card | HARD ROCK KOSAR'S | -$323.31 | | $23,428.21 |
| 12/31/2018 | 0 | Debit Card | FUJI JAPAN STEAK HOUSE | -$61.00 | | $23,751.52 |
| 12/31/2018 | 0 | Deposit | DEPOSIT | | $2,100.00 | $23,812.52 |
| 12/28/2018 | 1918 | Check | SUBSTITUTE CHECK | -$364.40 | | $21,712.52 |
| 12/28/2018 | 80000 | ATM/POS | SPEEDWAY 05402 936 | -$35.06 | | $21,766.92 |
| 12/27/2018 | 1868 | Check | SUBSTITUTE CHECK | -$551.15 | | $21,802.58 |
| 12/27/2018 | 0 | Debit Card | GIANT-EAGLE #0196 | -$45.95 | | $22,353.73 |
| 12/27/2018 | 0 | Debit Card | DISCOUNT DRUG MART 25 | -$154.33 | | $22,399.71 |
| 12/26/2018 | 0 | Fee | INTERNATIONAL TRANSACTION FEE | -$107.43 | | $22,534.04 |
| 12/26/2018 | 0 | Electronic Debit | OHIO BWC DEBITS | -$193.43 | | $22,641.47 |
| 12/26/2018 | 0 | Debit Card | PROGRESSIVE *INSURANCE | -$783.00 | | $22,834.90 |
| 12/26/2018 | 0 | Debit Card | SOF 82 ANGUILLA HOLDIN | -$3,581.00 | | $23,617.90 |
| 12/26/2018 | 0 | Deposit | DEPOSIT | | $3,885.50 | $27,198.90 |
| 12/24/2018 | 1935 | Check | SUBSTITUTE CHECK | -$155.40 | | $23,313.40 |
| 12/24/2018 | 1934 | Check | SUBSTITUTE CHECK | -$2,818.93 | | $23,468.80 |
| 12/24/2018 | 1932 | Check | SUBSTITUTE CHECK | -$308.29 | | $26,287.73 |
| 12/24/2018 | 0 | Debit Card | D J*WALL-ST-JOURNAL | -$57.99 | | $26,596.02 |
| 12/24/2018 | 0 | Debit Card | DDM 87 SUPERMARKET | -$14.96 | | $26,634.01 |
| 12/24/2018 | 0 | Debit Card | GIANT EAGLE #4098 | -$14.97 | | $26,648.97 |
| 12/24/2018 | 0 | Debit Card | WM SUPERCENTER #3293 | -$155.67 | | $26,663.94 |
| 12/21/2018 | 0 | Electronic Debit | Ohio Payroll PAR Richard M | -$3,483.75 | | $26,819.51 |
| 12/21/2018 | 1936 | Check | SUBSTITUTE CHECK | -$45.98 | | $30,303.30 |
| 12/21/2018 | 0 | Debit Card | GIANT-EAGLE #0196 | -$51.80 | | $30,349.26 |
| 12/21/2018 | 0 | Debit Card | WAL-MART #1857 | -$31.41 | | $30,440.89 |
| 12/21/2018 | 0 | Debit Card | FUJI JAPAN STEAK HOUSE | -$75.00 | | $30,472.30 |
| 12/20/2018 | 1933 | Check | SUBSTITUTE CHECK | -$183.99 | | $30,547.30 |
| 12/20/2018 | 1928 | Check | SUBSTITUTE CHECK | -$43.92 | | $30,731.13 |
| 12/20/2018 | 82 | ATM/POS | SPEEDWAY 03998 | -$50.35 | | $30,775.05 |
| 12/19/2018 | 0 | Deposit | DEPOSIT | | $1,500.00 | $30,825.40 |
| 12/18/2018 | 1929 | Check | SUBSTITUTE CHECK | -$394.14 | | $29,325.40 |
| 12/18/2018 | 1927 | Check | SUBSTITUTE CHECK | -$210.21 | | $29,719.54 |
| 12/18/2018 | 0 | Deposit | DEPOSIT | | $2,800.00 | $29,929.75 |
| 12/17/2018 | 1930 | Check | SUBSTITUTE CHECK | -$75.24 | | $27,129.75 |
| 12/14/2018 | 1916 | Check | SUBSTITUTE CHECK | -$65.07 | | $27,204.99 |
| 12/14/2018 | 1914 | Check | SUBSTITUTE CHECK | -$65.92 | | $27,270.06 |
| 12/14/2018 | 0 | Deposit | DEPOSIT | | $1,100.00 | $27,320.98 |
| 12/13/2018 | 0 | Deposit | DEPOSIT | | $500.00 | $26,220.98 |
| 12/13/2018 | 0 | Deposit | DEPOSIT | | $24,183.51 | $25,720.98 |
| 12/12/2018 | 1913 | Check | SUBSTITUTE CHECK | -$986.00 | | $1,537.47 |

| Date | Number | Type | Payee/Description | Debit | Credit | Account Balance |
|---|---|---|---|---|---|---|
| 12/12/2018 | 1867 | Check | SUBSTITUTE CHECK | -$3,200.00 | | $1,597.47 |
| 12/12/2018 | 1866 | Check | SUBSTITUTE CHECK | -$650.00 | | $4,797.47 |
| 12/12/2018 | 661403 | ATM/POS | SUNOCO 0166747 | -$45.41 | | $5,447.47 |
| 12/11/2018 | 1917 | Check | SUBSTITUTE CHECK | -$4.28 | | $5,492.88 |
| 12/11/2018 | 1915 | Check | SUBSTITUTE CHECK | -$78.39 | | $5,497.16 |
| 12/11/2018 | 1909 | Check | SUBSTITUTE CHECK | -$83.90 | | $5,575.55 |
| 12/11/2018 | 0 | Deposit | DEPOSIT | | $1,400.00 | $5,659.47 |
| 12/10/2018 | 1926 | Check | SUBSTITUTE CHECK | -$5,349.08 | | $4,259.47 |
| 12/10/2018 | 1893 | Check | SUBSTITUTE CHECK | -$43.92 | | $9,608.55 |
| 12/10/2018 | 1865 | Check | SUBSTITUTE CHECK | -$1,241.62 | | $9,652.47 |
| 12/10/2018 | 1864 | Check | SUBSTITUTE CHECK | -$575.00 | | $10,894.09 |
| 12/10/2018 | 1856 | Check | SUBSTITUTE CHECK | -$575.00 | | $11,469.09 |
| 12/10/2018 | 0 | Debit Card | AMAZON PRIME | -$13.90 | | $12,044.09 |
| 12/10/2018 | 0 | Debit Card | BUSHNELL STORE | -$8.40 | | $12,057.99 |
| 12/10/2018 | 0 | Debit Card | MCDONALD'S F17647 | -$15.90 | | $12,066.39 |
| 12/10/2018 | 0 | Debit Card | BP#953573336229 7-EQPS | -$24.45 | | $12,082.29 |
| 12/10/2018 | 0 | Debit Card | JOHNNY S BAR | -$302.00 | | $12,106.74 |
| 12/10/2018 | 0 | Debit Card | STAUER | -$190.41 | | $12,408.74 |
| 12/10/2018 | 0 | Deposit | DEPOSIT | | $600.00 | $12,599.15 |
| 12/10/2018 | 0 | Deposit | DEPOSIT | | $801.03 | $11,999.15 |
| 12/07/2018 | 0 | Fee | INTERNATIONAL TRANSACTION FEE | -$162.50 | | $11,198.12 |
| 12/07/2018 | 0 | Electronic Debit | Ohio Payroll PAR Richard M | -$3,346.54 | | $11,360.62 |
| 12/07/2018 | 1895 | Check | SUBSTITUTE CHECK | -$77.70 | | $14,707.16 |
| 12/07/2018 | 0 | Debit Card | AMERICAN 0010637462576 | -$66.79 | | $14,784.86 |
| 12/07/2018 | 0 | Debit Card | HNS*HUGHESNET.COM | -$6.05 | | $14,851.65 |
| 12/07/2018 | 0 | Debit Card | JCPENNEY.COM | -$25.62 | | $14,857.70 |
| 12/07/2018 | 0 | Debit Card | AMERICAN 0010637462575 | -$66.79 | | $14,883.32 |
| 12/07/2018 | 0 | Debit Card | SOF 82 ANGUILLA HOLDIN | -$5,416.50 | | $14,950.11 |
| 12/06/2018 | 1863 | Check | SUBSTITUTE CHECK | -$133.79 | | $20,366.61 |
| 12/06/2018 | 1862 | Check | SUBSTITUTE CHECK | -$413.90 | | $20,500.40 |
| 12/06/2018 | 0 | Debit Card | MASSAGE ENVY 0754 | -$190.46 | | $20,614.30 |
| 12/06/2018 | 0 | Debit Card | AGENT FE 8900749215394 | -$41.00 | | $20,804.76 |
| 12/06/2018 | 0 | Debit Card | JETBLUE 2797285816213 | -$1,068.03 | | $20,845.76 |
| 12/06/2018 | 0 | Debit Card | JETBLUE 2797285816212 | -$1,068.03 | | $21,913.79 |
| 12/06/2018 | 0 | Debit Card | AMERICAN 0017285816211 | -$916.40 | | $22,981.82 |
| 12/06/2018 | 0 | Deposit | DEPOSIT | | $0.41 | $23,898.22 |
| 12/05/2018 | 1907 | Check | SUBSTITUTE CHECK | -$62.79 | | $23,897.81 |
| 12/05/2018 | 1906 | Check | SUBSTITUTE CHECK | -$72.87 | | $23,960.60 |
| 12/05/2018 | 0 | Debit Card | GIANT-EAGLE #0196 | -$9.57 | | $24,033.47 |
| 12/05/2018 | 0 | Debit Card | EYEBROWS & FACIAL | -$75.00 | | $24,043.04 |
| 12/05/2018 | 0 | Debit Card | HEINEN'S #15 | -$7.50 | | $24,118.04 |
| 12/05/2018 | 0 | Debit Card | WAL-MART #3293 | -$181.79 | | $24,125.54 |
| 12/05/2018 | 0 | Debit Card | HNS*HUGHESNET.COM | -$19.38 | | $24,287.33 |
| 12/05/2018 | 0 | Debit Card | AMERICAN 0017285816209 | -$916.40 | | $24,307.31 |
| 12/05/2018 | 0 | Debit Card | AGENT FE 8900749215393 | -$41.00 | | $25,223.71 |
| 12/04/2018 | 1910 | Check | SUBSTITUTE CHECK | -$260.19 | | $25,264.71 |
| 12/04/2018 | 0 | Debit Card | OHIO TURNPIKE | -$2.50 | | $25,514.90 |
| 12/04/2018 | 0 | Deposit | DEPOSIT | | $2,250.00 | $25,517.40 |
| 12/03/2018 | 0 | Electronic Debit | Ohio Payroll OP Monthly | -$156.12 | | $23,267.40 |
| 12/03/2018 | 1912 | Check | SUBSTITUTE CHECK | -$11.06 | | $23,423.62 |
| 12/03/2018 | 1911 | Check | SUBSTITUTE CHECK | -$100.05 | | $23,434.68 |
| 12/03/2018 | 1908 | Check | SUBSTITUTE CHECK | -$188.69 | | $23,535.63 |
| 12/03/2018 | 1891 | Check | SUBSTITUTE CHECK | -$87.05 | | $23,724.26 |
| 12/03/2018 | 1861 | Check | SUBSTITUTE CHECK/WITHDRAWAL | -$3,200.00 | | $23,811.31 |
| 12/03/2018 | 0 | Debit Card | MALLORCA RESTAURANT | -$208.44 | | $27,011.31 |
| 12/03/2018 | 0 | Debit Card | 5-030-WARRENDALE | -$19.26 | | $27,219.75 |

| Date | Number | Type | Payee/Description | Debit | Credit | Account Balance |
|---|---|---|---|---|---|---|
| 12/03/2018 | 0 | Debit Card | MCDONALD'S F3911 | -$19.46 | | $27,239.10 |
| 12/03/2018 | 0 | Debit Card | SHEETZ 00002253 | -$64.59 | | $27,248.55 |
| 12/03/2018 | 0 | Debit Card | TRUE FOOD KITCHEN #101 | -$114.57 | | $27,313.14 |
| 12/03/2018 | 0 | Debit Card | MCDONALD'S F3911 | -$5.23 | | $27,428.01 |

**Scheduled Payments & Transfers**

No transactions found for the specified date range.

17-17361-aih     Doc 369     FILED 01/24/19     ENTERED 01/24/19 10:28:22     Page 15 of 31

1/23/2019, 7:55 AM

## Account Information

RMO DIP ...4835

| | | | |
|---|---|---|---|
| Today's Beginning Balance | $23,332.51 | Nickname | RMO DIP |
| Pending Transactions | -$119.52 | Type | Asterisk-Free Checking |
| Deposit Holds | $0.00 | Routing Number | 041000153 |
| Account Balance | $23,212.99 | Account Number | *******4835 |
| | | Overdraft Protection (ODP) | None |
| Interest Earned but Not Paid | $0.00 | Year To Date Interest | $48.33 |
| Previous Year Interest | $0.00 | | |

## Pending Transactions

| Date | Type | Payee/Description | Debit | Credit | Account Balance |
|---|---|---|---|---|---|
| 01/02/2019 | Debit Card | FUJI JAPAN STEAK HOUSE CRANBERRY TWP PA XXXXXXXXXXXX5257 | -$119.52 | | $23,212.99 |

## Transaction History

From 11/28/2018    To 12/31/2018

| Date ▼ | Number | Type | Payee/Description | Debit | Credit | Account Balance |
|---|---|---|---|---|---|---|
| 12/03/2018 | 0 | Debit Card | 5-161-BREEZEWOOD | -$19.35 | | $27,433.29 |
| 12/03/2018 | 0 | Deposit | DEPOSIT | | $1,600.00 | $27,452.64 |
| 12/03/2018 | 0 | Deposit | DEPOSIT | | $17,500.00 | $25,852.64 |
| 11/30/2018 | 1899 | Check | SUBSTITUTE CHECK | -$73.35 | | $8,352.64 |
| 11/30/2018 | 1894 | Check | SUBSTITUTE CHECK | -$399.96 | | $8,426.49 |
| 11/30/2018 | 701101 | ATM/POS | SUNOCO 0672922 | -$10.45 | | $9,266.45 |
| 11/30/2018 | 701101 | ATM/POS | SUNOCO 0672922 | -$35.76 | | $9,276.90 |
| 11/30/2018 | 0 | Deposit | DEPOSIT | | $2,200.00 | $9,312.66 |
| 11/30/2018 | 0 | Interest | INTEREST PAYMENT | | $0.49 | $7,112.66 |
| 11/29/2018 | 1900 | Check | SUBSTITUTE CHECK | -$75.95 | | $7,112.17 |
| 11/29/2018 | 1860 | Check | SUBSTITUTE CHECK | -$551.15 | | $7,188.12 |
| 11/29/2018 | 0 | Debit Card | ASIAN CHAO | -$14.58 | | $7,739.27 |
| 11/28/2018 | 1902 | Check | SUBSTITUTE CHECK | -$67.41 | | $7,753.85 |
| 11/28/2018 | 1901 | Check | SUBSTITUTE CHECK | -$36.38 | | $7,821.26 |
| 11/28/2018 | 1898 | Check | SUBSTITUTE CHECK | -$6.64 | | $7,857.64 |
| 11/28/2018 | 1897 | Check | SUBSTITUTE CHECK | -$86.93 | | $7,951.18 |
| 11/28/2018 | 1896 | Check | SUBSTITUTE CHECK | -$670.31 | | $8,040.11 |
| 11/28/2018 | 0 | Debit Card | GIANT-EAGLE #0196 | -$55.74 | | $8,710.42 |
| 11/28/2018 | 0 | Deposit | DEPOSIT | | $2,563.00 | $8,766.16 |

## Scheduled Payments & Transfers

No transactions found for the specified date range.

## Account Information

RMO DIP ...4835

| | | | |
|---|---|---|---|
| Today's Beginning Balance | $21,712.52 | Nickname | RMO DIP |
| Pending Transactions | -$430.01 | Type | Asterisk-Free Checking |
| Deposit Holds | $0.00 | Routing Number | 041000153 |
| Account Balance | $21,282.51 | Account Number | *******4835 |
| | | Overdraft Protection (ODP) | None |
| Interest Earned but Not Paid | $0.00 | Year To Date Interest | $48.33 |
| Previous Year Interest | $0.00 | | |

## Pending Transactions

Deposits labeled "In-Process" are not included in your account balance and not available for withdrawal.
When will my deposits be available?

| Date | Type | Payee/Description | Debit | Credit | Account Balance |
|---|---|---|---|---|---|
| 12/31/2018 | Debit Card | WORLD WINES AND LIQUOR MENTOR OH XXXXXXXXXXXX5257 | -$95.70 | | $21,282.51 |
| 12/31/2018 | Debit Card | HARD ROCK KOSAR'S NORTHFIELD OH XXXXXXXXXXXX5257 | -$273.31 | | $21,378.21 |
| 12/31/2018 | Debit Card | FUJI JAPAN STEAK HOUSE XXXXXXXXXXXX5257 | -$61.00 | | $21,651.52 |
| 12/31/2018 | Banking Office | $2,100.00 Teller Check Deposit | | | In-Process |

## Transaction History

From 12/17/2018   To 12/31/2018

| Date | Number | Type | Payee/Description | Debit | Credit | Account Balance |
|---|---|---|---|---|---|---|
| 12/28/2018 | 1918 | Check | SUBSTITUTE CHECK | -$54.40 | | $21,712.52 |
| 12/28/2018 | 80000 | ATM/POS | SPEEDWAY 05402 936 | -$35.66 | | $21,766.92 |
| 12/27/2018 | 1868 | Check | SUBSTITUTE CHECK | -$551.15 | | $21,802.58 |
| 12/27/2018 | 0 | Debit Card | GIANT-EAGLE #0196 | -$45.98 | | $22,353.73 |
| 12/27/2018 | 0 | Debit Card | DISCOUNT DRUG MART 25 | -$134.33 | | $22,399.71 |
| 12/26/2018 | 0 | Fee | INTERNATIONAL TRANSACTION FEE | -$107.43 | | $22,534.04 |
| 12/26/2018 | 0 | Electronic Debit | OHIO BWC DEBITS | -$193.43 | | $22,641.47 |
| 12/26/2018 | 0 | Debit Card | PROGRESSIVE *INSURANCE | -$783.00 | | $22,834.90 |
| 12/26/2018 | 0 | Debit Card | SOF 82 ANGUILLA HOLDIN | -$3,581.00 | | $23,617.90 |
| 12/26/2018 | 0 | Deposit | DEPOSIT | | $3,885.50 | $27,198.90 |
| 12/24/2018 | 1935 | Check | SUBSTITUTE CHECK | -$155.40 | | $23,313.40 |
| 12/24/2018 | 1934 | Check | SUBSTITUTE CHECK | -$2,818.93 | | $23,468.80 |
| 12/24/2018 | 1932 | Check | SUBSTITUTE CHECK | -$306.29 | | $26,287.73 |
| 12/24/2018 | 0 | Debit Card | D J*WALL-ST-JOURNAL | -$37.99 | | $26,596.02 |
| 12/24/2018 | 0 | Debit Card | DDM 87 SUPERMARKET | -$14.96 | | $26,634.01 |
| 12/24/2018 | 0 | Debit Card | GIANT EAGLE #4098 | -$14.97 | | $26,648.97 |
| 12/24/2018 | 0 | Debit Card | WM SUPERCENTER #3293 | -$155.67 | | $26,663.94 |
| 12/21/2018 | 0 | Electronic Debit | Ohio Payroll PAR Richard M | -$3,483.79 | | $26,819.51 |
| 12/21/2018 | 1936 | Check | SUBSTITUTE CHECK | -$46.86 | | $30,303.30 |
| 12/21/2018 | 0 | Debit Card | GIANT-EAGLE #0196 | -$91.63 | | $30,349.26 |
| 12/21/2018 | 0 | Debit Card | WAL-MART #1857 | -$31.41 | | $30,440.89 |
| 12/21/2018 | 0 | Debit Card | FUJI JAPAN STEAK HOUSE | -$75.00 | | $30,472.30 |
| 12/20/2018 | 1933 | Check | SUBSTITUTE CHECK | -$183.83 | | $30,547.30 |
| 12/20/2018 | 1928 | Check | SUBSTITUTE CHECK | -$43.92 | | $30,731.13 |
| 12/20/2018 | 82 | ATM/POS | SPEEDWAY 03998 | -$50.35 | | $30,775.05 |
| 12/19/2018 | 0 | Deposit | DEPOSIT | | $1,500.00 | $30,825.40 |
| 12/18/2018 | 1929 | Check | SUBSTITUTE CHECK | -$394.14 | | $29,325.40 |
| 12/18/2018 | 1927 | Check | SUBSTITUTE CHECK | -$210.21 | | $29,719.54 |
| 12/18/2018 | 0 | Deposit | DEPOSIT | | $2,800.00 | $29,929.75 |
| 12/17/2018 | 1930 | Check | SUBSTITUTE CHECK | -$75.24 | | $27,129.75 |

## Scheduled Payments & Transfers

No transactions found for the specified date range.

12/31/2018 2:53 PM

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



RICHARD M OSBORNE DIP SR
7265 MARKELL RD
WAITE HILL OH 44094-9312

*Have a Question or Concern?*

Stop by your nearest    Customer
Huntington office or    Information
contact us at:          Privacy Notice

1-800-480-BANK (2265)

www.huntington.com

## *Asterisk-Free Checking Account*          *Account: 02665744835*

Statement Activity From:
11/20/18 to 12/18/18

| Beginning Balance | $11,045.24 |
|---|---|
| Credits (+) | 63,820.45 |
| Debits (-) | 45,378.28 |
| Interest Paid (+) | 0.49 |
| Total Fees (-) | 162.50 |
| **Ending Balance** | **$29,325.40** |
| Average Balance | 13,983.53 |
| Low Balance | 1,537.47 |

*Interest earned this statement period  $0.49\**

*(\*) This amount represents interest accrued on your account during this statement period. Interest is available for withdrawal when paid to your account.*

*Annual Percentage Yield Earned this statement period 0.05%*

## *Deposit / Credit Activity (+)*          *Account: 02665744835*

| Date | Description | Amount |
|---|---|---|
| 11/20 | INTERNET TFR FRM CHECKING 112018 03663978602 | 5,000.00 |
| 11/26 | DEPOSIT | 1,322.50 |
| 11/28 | DEPOSIT | 2,563.00 |
| 11/30 | INTEREST PAYMENT | 0.49 |
| 11/30 | DEPOSIT | 2,200.00 |
| 12/03 | DEPOSIT | 17,500.00 |
| 12/03 | DEPOSIT | 1,600.00 |
| 12/04 | DEPOSIT | 2,250.00 |
| 12/06 | DEPOSIT | 0.41 |
| 12/10 | DEPOSIT | 801.03 |
| 12/10 | DEPOSIT | 600.00 |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC.    ® and Huntington ® are federally registered service marks of Huntington Bancshares Incorporated. Patent pending for the 24-Hour Grace™ system and method.    ©2018 Huntington Bancshares Incorporated.



## *Deposit / Credit Activity (+)*                                    *Account: 02665744835*

| Date | Description | Amount |
|------|-------------|-------:|
| 12/11 | DEPOSIT | 1,400.00 |
| 12/13 | DEPOSIT | 24,183.51 |
| 12/13 | DEPOSIT | 500.00 |
| 12/14 | DEPOSIT | 1,100.00 |
| 12/18 | DEPOSIT | 2,800.00 |

## *Check Activity (-)*                                               *Account: 02665744835*

| Check # | Amount | Date Paid | Check # | Amount | Date Paid |
|---------|-------:|----------:|---------|-------:|----------:|
| 1826S | 2,870.00 | 11/21 | 1899S | 73.85 | 11/30 |
| 1856S* | 575.00 | 12/10 | 1900S | 75.95 | 11/29 |
| 1859S* | 500.00 | 11/21 | 1901S | 36.38 | 11/28 |
| 1860S | 551.15 | 11/29 | 1902S | 67.41 | 11/28 |
| 1861S | 3,200.00 | 12/03 | 1906S* | 72.87 | 12/05 |
| 1862S | 113.90 | 12/06 | 1907S | 62.79 | 12/05 |
| 1863S | 133.79 | 12/06 | 1908S | 188.65 | 12/03 |
| 1864S | 575.00 | 12/10 | 1909S | 83.92 | 12/11 |
| 1865S | 1,241.62 | 12/10 | 1910S | 250.19 | 12/04 |
| 1866S | 650.00 | 12/12 | 1911S | 100.95 | 12/03 |
| 1867S | 3,200.00 | 12/12 | 1912S | 11.06 | 12/03 |
| 1882S* | 3,275.00 | 11/21 | 1913S | 60.00 | 12/12 |
| 1891S* | 87.03 | 12/03 | 1914S | 50.92 | 12/14 |
| 1892S | 124.48 | 11/27 | 1915S | 78.39 | 12/11 |
| 1893S | 43.92 | 12/10 | 1916S | 65.07 | 12/14 |
| 1894S | 839.96 | 11/30 | 1917S | 4.28 | 12/11 |
| 1895S | 77.70 | 12/07 | 1926S* | 5,349.08 | 12/10 |
| 1896S | 670.31 | 11/28 | 1927S | 210.21 | 12/18 |
| 1897S | 88.93 | 11/28 | 1929S* | 394.14 | 12/18 |
| 1898S | 93.54 | 11/28 | 1930S | 75.24 | 12/17 |

(S) Indicates this check was converted to a Substitute Check.
(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement.

## *Debit Card / POS Activity (-)*                                   *Account: 02665744835*

| Date | Description | Amount |
|------|-------------|-------:|
| 11/20 | PURCHASE NETFLIX.COM NETFLIX.COM NETFLIX.COM CA 5175461664165257 | 14.97 |
| 11/21 | PURCHASE WORLD WINES AND LIQUOR WORLD WINES AND LIQUOR MENTOR OH 5175461664165257 | 137.00 |
| 11/21 | PURCHASE SHELL OIL 574242153QPS SHELL OIL 574242153QPS PAINESVILLE OH 5175461664165257 | 52.00 |
| 11/23 | PURCHASE WILSONS LEATHER OUTLET WILSONS LEATHER OUTLET AURORA OH 5175461664165257 | 128.69 |

17-17361-aih     Doc 369     FILED 01/24/19     ENTERED 01/24/19 10:28:22     Page 19 of 31


## Debit Card / POS Activity (-)

**Account: 02665744835**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/23 | PURCHASE D J*WALL-ST-JOURNAL D J*WALL-ST-JOURNAL 800-568-7625 MA 5175461664165257 | 37.99 |
| 11/26 | PURCHASE OLIVE GARDEN 00015305 OLIVE GARDEN 00015305 MENTOR OH 5175461664165257 | 57.82 |
| 11/26 | PURCHASE RENTAL CAR TOLLS RENTAL CAR TOLLS 8775909711 AZ 5175461664165257 | 8.76 |
| 11/26 | PURCHASE MCDONALD'S F17647 MCDONALD'S F17647 AUSTINBURG OH 5175461664165257 | 22.86 |
| 11/26 | PURCHASE BUSHNELL STORE BUSHNELL STORE CONNEAUT OH 5175461664165257 | 48.30 |
| 11/26 | PURCHASE SAHLI & SAHLI INC SAHLI & SAHLI INC TIDIOUTE PA 5175461664165257 | 6.90 |
| 11/26 | PURCHASE WAL-MART #5360 WAL-MART #5360 TITUSVILLE PA 5175461664165257 | 230.90 |
| 11/26 | PURCHASE DISCOUNT DRUG M DISCOUNT DRUG M MENTOR OH 5175461664165257 | 129.33 |
| 11/27 | PURCHASE KING BUILDING SUPP KING BUILDING SUPP TIDIOUTE PA 5175461664165257 | 23.10 |
| 11/27 | PURCHASE MCDONALD'S F5532 MCDONALD'S F5532 EDINBORO PA 5175461664165257 | 12.69 |
| 11/28 | PURCHASE GIANT-EAGLE #0196 GIANT-EAGLE #0196 MENTOR OH 5175461664165257 | 55.74 |
| 11/29 | PURCHASE ASIAN CHAO ASIAN CHAO MENTOR OH 5175461664165257 | 14.58 |
| 11/30 | PURCHASE SUNOCO 0672922 SUNOCO 0672922 NEW SPRINGFI OH 5175461664165257 | 35.76 |
| 11/30 | PURCHASE SUNOCO 0672922 SUNOCO 0672922 NEW SPRINGFI OH 5175461664165257 | 10.45 |
| 12/03 | PURCHASE 5-161-BREEZEWOOD 5-161-BREEZEWOOD MIDDLETOWN PA 5175461664165257 | 19.35 |
| 12/03 | PURCHASE MCDONALD'S F3911 MCDONALD'S F3911 BREEZEWOOD PA 5175461664165257 | 5.28 |
| 12/03 | PURCHASE TRUE FOOD KITCHEN #101 TRUE FOOD KITCHEN #101 FAIRFAX VA 5175461664165257 | 114.87 |
| 12/03 | PURCHASE SHEETZ 00002253 SHEETZ 00002253 BREEZEWOOD PA 5175461664165257 | 64.59 |
| 12/03 | PURCHASE MCDONALD'S F3911 MCDONALD'S F3911 BREEZEWOOD PA 5175461664165257 | 9.45 |
| 12/03 | PURCHASE 5-030-WARRENDALE 5-030-WARRENDALE MIDDLETOWN PA 5175461664165257 | 19.35 |
| 12/03 | PURCHASE MALLORCA RESTAURANT MALLORCA RESTAURANT CLEVELAND OH 5175461664165257 | 208.44 |
| 12/04 | PURCHASE OHIO TURNPIKE OHIO TURNPIKE BEREA OH 5175461664165257 | 2.50 |
| 12/05 | PURCHASE AGENT FE 8900749215393 AGENT FE 89007492153930 PROFESSIONAL OH 5175461664165257 | 41.00 |
| 12/05 | PURCHASE AMERICAN 0017285816209 AMERICAN 00172858162094 NORTH OLMSTED OH 5175461664165257 | 916.40 |
| 12/05 | PURCHASE HNS*HUGHESNET.COM HNS*HUGHESNET.COM 866-347-3292 MD 5175461664165257 | 19.98 |
| 12/05 | PURCHASE WAL-MART #3293 WAL-MART #3293 CHARDON OH 5175461664165257 | 161.79 |
| 12/05 | PURCHASE HEINEN'S #15 HEINEN'S #15 CHARDON OH 5175461664165257 | 7.50 |
| 12/05 | PURCHASE EYEBROWS & FACIAL EYEBROWS & FACIAL MENTOR OH 5175461664165257 | 75.00 |
| 12/05 | PURCHASE GIANT-EAGLE #0196 GIANT-EAGLE #0196 MENTOR OH 5175461664165257 | 9.57 |
| 12/06 | PURCHASE AMERICAN 0017285816211 AMERICAN 00172858162116 NORTH OLMSTED OH 5175461664165257 | 916.40 |
| 12/06 | PURCHASE JETBLUE 2797285816212 JETBLUE 27972858162126 8005382583 UT 5175461664165257 | 1,068.03 |
| 12/06 | PURCHASE JETBLUE 2797285816213 JETBLUE 27972858162130 8005382583 UT 5175461664165257 | 1,068.03 |
| 12/06 | PURCHASE AGENT FE 8900749215394 AGENT FE 89007492153941 PROFESSIONAL OH 5175461664165257 | 41.00 |
| 12/06 | PURCHASE MASSAGE ENVY 0754 MASSAGE ENVY 0754 MENTOR OH 5175461664165257 | 190.46 |

17-17361-aih    Doc 369    FILED 01/24/19    ENTERED 01/24/19 10:28:22    Page 20 of 31



## Debit Card / POS Activity (-)

*Account: 02665744835*

| Date | Description | Amount |
|------|-------------|--------|
| 12/07 | PURCHASE SOF 82 ANGUILLA HOLDIN SOF 82 ANGUILLA HOLDIN THE VALLEY AI 5175461664165257 | 5,416.50 |
| 12/07 | PURCHASE AMERICAN 0010637462575 AMERICAN 00106374625755 8004337300 TX 5175461664165257 | 66.79 |
| 12/07 | PURCHASE JCPENNEY.COM JCPENNEY.COM 800-221-0827 OH 5175461664165257 | 25.62 |
| 12/07 | PURCHASE HNS*HUGHESNET.COM HNS*HUGHESNET.COM 866-347-3292 MD 5175461664165257 | 6.05 |
| 12/07 | PURCHASE AMERICAN 0010637462576 AMERICAN 00106374625766 8004337300 TX 5175461664165257 | 66.79 |
| 12/10 | PURCHASE STAUER STAUER 888-333-2012 MN 5175461664165257 | 190.41 |
| 12/10 | PURCHASE JOHNNY S BAR JOHNNY S BAR CLEVELAND OH 5175461664165257 | 302.00 |
| 12/10 | PURCHASE BP#953573336229 7-EQPS BP#953573336229 7-EQPS WILLOUGHBY OH 5175461664165257 | 24.45 |
| 12/10 | PURCHASE MCDONALD'S F17647 MCDONALD'S F17647 AUSTINBURG OH 5175461664165257 | 15.90 |
| 12/10 | PURCHASE BUSHNELL STORE BUSHNELL STORE CONNEAUT OH 5175461664165257 | 8.40 |
| 12/10 | PURCHASE AMAZON PRIME AMAZON PRIME AMZN.COM/BILL WA 5175461664165257 | 13.90 |
| 12/12 | PURCHASE SUNOCO 0166747 SUNOCO 0166747 MENTOR OH 5175461664165257 | 45.41 |

## Other Withdrawal / Debit Activity (-)

*Account: 02665744835*

| Date | Description | Amount |
|------|-------------|--------|
| 11/23 | Ohio Payroll PAR Richard M 181123 RMO | 3,483.79 |
| 12/03 | Ohio Payroll OP Monthly 181203 RMO | 156.22 |
| 12/07 | Ohio Payroll PAR Richard M 181207 RMO | 3,346.54 |
| 12/07 | INTERNATIONAL TRANSACTION FEE | 162.50 |

## Asterisk-Free Checking Balance Activity

*Account: 02665744835*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/19 | 11,045.24 | 11/29 | 7,112.17 | 12/10 | 4,259.47 |
| 11/20 | 16,030.27 | 11/30 | 8,352.64 | 12/11 | 5,492.88 |
| 11/21 | 9,196.27 | 12/03 | 23,267.40 | 12/12 | 1,537.47 |
| 11/23 | 5,545.80 | 12/04 | 25,264.71 | 12/13 | 26,220.98 |
| 11/26 | 6,363.43 | 12/05 | 23,897.81 | 12/14 | 27,204.99 |
| 11/27 | 6,203.16 | 12/06 | 20,366.61 | 12/17 | 27,129.75 |
| 11/28 | 7,753.85 | 12/07 | 11,198.12 | 12/18 | 29,325.40 |

17-17361-aih    Doc 369    FILED 01/24/19    ENTERED 01/24/19 10:28:22    Page 21 of 31

# Richard M Osborne DIP
## General Ledger
### For the Period From Dec 1, 2018 to Dec 31, 2018

Filter Criteria includes: 1) IDs: 1004. Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID / Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| 1004 | 12/1/18 | | | Beginning Balance | | | 3,067.80 |
| Cash - Huntington DIP | 12/1/18 | 4139 | CRJ | Estate JTO | 5,000.00 | | |
| | 12/1/18 | 3009 | CRJ | | 12,500.00 | | |
| | 12/1/18 | 2230 | CRJ | Anne Brown | 1,100.00 | | |
| | 12/3/18 | 4413 | CRJ | | 500.00 | | |
| | 12/3/18 | ACH12031 | CDJ | Ohio Payroll Plus | | 156.22 | |
| | 12/3/18 | pos12318- | CDJ | 5-161-breezewood | | 19.35 | |
| | 12/3/18 | pos12318- | CDJ | MCDonalds | | 5.28 | |
| | 12/3/18 | pos12318- | CDJ | True food kitchen | | 114.87 | |
| | 12/3/18 | pos12318- | CDJ | Sheetz | | 64.59 | |
| | 12/3/18 | pos12318- | CDJ | MCDonalds | | 9.45 | |
| | 12/3/18 | pos12318- | CDJ | 5-030-warrendale | | 19.35 | |
| | 12/3/18 | pos12318- | CDJ | mallorca Resturant | | 208.44 | |
| | 12/4/18 | 8850 | CRJ | | 1,250.00 | | |
| | 12/4/18 | 1301 | CRJ | | 1,000.00 | | |
| | 12/4/18 | pos12418- | CDJ | ohio turnpike | | 2.50 | |
| | 12/4/18 | pos12418- | CDJ | Stauer | | 190.41 | |
| | 12/4/18 | pos12418- | CDJ | Travel Fees | | 41.00 | |
| | 12/4/18 | pos12418- | CDJ | Travel Fees | | 41.00 | |
| | 12/4/18 | pos12418- | CDJ | american air | | 916.40 | |
| | 12/4/18 | pos12418- | CDJ | american air | | 916.40 | |
| | 12/4/18 | pos12418- | CDJ | Hugesnet | | 19.98 | |
| | 12/4/18 | pos12418- | CDJ | Hugesnet | | 6.05 | |
| | 12/4/18 | pos12418- | CDJ | Jet Blue Airways | | 1,068.03 | |
| | 12/4/18 | pos12418- | CDJ | Jet Blue Airways | | 1,068.03 | |
| | 12/4/18 | pos12418- | CDJ | Walmart | | 161.79 | |
| | 12/4/18 | pos12418- | CDJ | Heinen's Grocery S | | 7.50 | |
| | 12/5/18 | 1863 | CDJ | Classic Cadillac | | 133.79 | |
| | 12/5/18 | 12518-1 | CDJ | Eyebrows & Facial | | 75.00 | |
| | 12/5/18 | 12518-2 | CDJ | Giant Eagle | | 9.57 | |
| | 12/5/18 | 12518-3 | CDJ | | | 5,416.50 | |
| | 12/5/18 | 12518-4 | CDJ | american air | | 66.79 | |
| | 12/5/18 | 12518-5 | CDJ | JCPenny | | 25.62 | |
| | 12/5/18 | 12518-6 | CDJ | Massage Envy | | 190.46 | |
| | 12/6/18 | pos12418- | CDJ | american air | | 66.79 | |
| | 12/6/18 | 1864 | CDJ | Marty Hathy | | 575.00 | |
| | 12/6/18 | 1865 | CDJ | Bank of America | | 1,241.62 | |
| | 12/6/18 | 1914 | CDJ | AT&T | | 50.92 | |
| | 12/6/18 | 1915 | CDJ | Big Oats | | 78.39 | |
| | 12/6/18 | 1916 | CDJ | The Illuminating Co | | 65.07 | |
| | 12/6/18 | 1917 | CDJ | Sherrii Phillips | | 4.28 | |
| | 12/6/18 | 1918 | CDJ | The Plain Dealer | | 54.40 | |
| | 12/6/18 | 000210399 | CRJ | computershare | 0.41 | | |
| | 12/7/18 | Payroll 12- | GEN | Payroll 12-07-18 | | 3,346.54 | |
| | 12/7/18 | 1866 | CDJ | U.S. Trustee | | 650.00 | |
| | 12/7/18 | POS12071 | CDJ | International Fee | | 162.50 | |
| | 12/10/18 | 862 | CRJ | | 800.00 | | |
| | 12/10/18 | 76765 | CRJ | | 0.28 | | |
| | 12/10/18 | 40123746 | CRJ | computershare | 0.75 | | |
| | 12/10/18 | 1867 | CDJ | John Ezzo | | 3,200.00 | |
| | 12/10/18 | 1926 | CDJ | Erie Bank | | 5,349.08 | |
| | 12/10/18 | 121018 | CDJ | Johnnys bar | | 302.00 | |
| | 12/10/18 | 121019 | CDJ | BP | | 24.45 | |
| | 12/10/18 | 121020 | CDJ | MCDonalds | | 15.90 | |
| | 12/10/18 | 121021 | CDJ | bushnell | | 8.40 | |
| | 12/10/18 | 121022 | CDJ | Amazon | | 13.90 | |
| | 12/10/18 | 9323 | CRJ | | 600.00 | | |
| | 12/11/18 | 235 | CRJ | | 600.00 | | |
| | 12/11/18 | 121118 | CRJ | | 800.00 | | |
| | 12/11/18 | 1927 | CDJ | United Health Care | | 210.21 | |
| | 12/11/18 | 1928 | CDJ | City Of Painesville | | 43.92 | |
| | 12/11/18 | 1929 | CDJ | Directv | | 394.14 | |

# Richard M Osborne DIP
## General Ledger
## For the Period From Dec 1, 2018 to Dec 31, 2018

Filter Criteria includes: 1) IDs: 1004. Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID<br>Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | 12/11/18 | 1930 | CDJ | Sievers Security | | 75.24 | |
| | 12/12/18 | POS12121 | CDJ | Sunoco | | 45.41 | |
| | 12/13/18 | 12/13/2018 | CRJ | Estate JTO | 24,183.51 | | |
| | 12/13/18 | 1331 | CRJ | R&G RVs LLC | 500.00 | | |
| | 12/14/18 | 2627 | CRJ | | 1,100.00 | | |
| | 12/18/18 | 121818 | CRJ | | 800.00 | | |
| | 12/18/18 | 4866 | CRJ | | 2,000.00 | | |
| | 12/18/18 | 1931 | CDJ | Aqua Oh | | 135.25 | |
| | 12/18/18 | 1932 | CDJ | AT&T | | 308.29 | |
| | 12/18/18 | 1933 | CDJ | Big Oats | | 183.83 | |
| | 12/18/18 | 1934 | CDJ | Deep Springs Trout | | 2,818.93 | |
| | 12/18/18 | 1935 | CDJ | Hugesnet | | 155.40 | |
| | 12/18/18 | 1936 | CDJ | Sievers Security | | 45.96 | |
| | 12/19/18 | 1366 | CRJ | R&G RVs LLC | 100.00 | | |
| | 12/19/18 | 121 | CRJ | | 1,400.00 | | |
| | 12/20/18 | pos122018 | CDJ | Speedway Gas Sta | | 50.35 | |
| | 12/21/18 | Payroll 12- | GEN | Payroll 12-21-18 | | 3,483.79 | |
| | 12/21/18 | pos122019 | CDJ | Fuji japan steakho | | 75.00 | |
| | 12/21/18 | pos122118 | CDJ | Walmart | | 31.41 | |
| | 12/21/18 | pos122118 | CDJ | Giant Eagle | | 91.63 | |
| | 12/24/18 | pos122418 | CDJ | Walmart | | 155.57 | |
| | 12/24/18 | pos122418 | CDJ | Giant Eagle | | 14.97 | |
| | 12/24/18 | pos122418 | CDJ | DDM 87 Supermar | | 14.96 | |
| | 12/24/18 | pos122418 | CDJ | Wall Street Journal | | 37.99 | |
| | 12/26/18 | 1868 | CDJ | United Healthcare I | | 551.15 | |
| | 12/26/18 | 1009 | CRJ | Social Securtiy Ad | 2,563.00 | | |
| | 12/26/18 | 400008878 | CRJ | Airgas Great Lakes | 1,322.50 | | |
| | 12/26/18 | pos122618 | CDJ | Sof 82 Angullia Hol | | 3,581.00 | |
| | 12/26/18 | pos122618 | CDJ | International Fee | | 107.43 | |
| | 12/26/18 | pos122618 | CDJ | Bureau of Workers | | 193.43 | |
| | 12/26/18 | pos122618 | CDJ | Progressive | | 783.00 | |
| | 12/27/18 | pos122718 | CDJ | Discount Drug Mart | | 134.33 | |
| | 12/27/18 | pos122718 | CDJ | Giant Eagle | | 45.98 | |
| | 12/27/18 | 1937 | CDJ | ACN Communicati | | 67.87 | |
| | 12/27/18 | 1938 | CDJ | Big Oats | | 40.78 | |
| | 12/27/18 | 1939 | CDJ | Dominion East Ohi | | 816.69 | |
| | 12/27/18 | 1940 | CDJ | The Illuminating Co | | 80.54 | |
| | 12/27/18 | 1941 | CDJ | The Illuminating Co | | 173.98 | |
| | 12/27/18 | 1942 | CDJ | The Illuminating Co | | 63.18 | |
| | 12/27/18 | 1943 | CDJ | Knox Energy Coop | | 11.06 | |
| | 12/27/18 | 1944 | CDJ | Knox Energy Coop | | 101.92 | |
| | 12/28/18 | pos122818 | CDJ | Speedway Gas Sta | | 35.66 | |
| | 12/28/18 | 1504V | CDJ | Lake county Dept. | 240.21 | | |
| | 12/28/18 | 1679V | CDJ | Westfield Insuranc | 113.90 | | |
| | 12/28/18 | 1814V | CDJ | Aqua Oh | 2.75 | | |
| | 12/31/18 | 2236 | CRJ | Anne Brown | 1,100.00 | | |
| | 12/31/18 | 1003 | CRJ | | 1,000.00 | | |
| | 12/31/18 | pos123118 | CDJ | Fuji japan steakho | | 61.00 | |
| | 12/31/18 | pos123118 | CDJ | Hard Rock | | 323.31 | |
| | 12/31/18 | pos123118 | CDJ | World of wines | | 95.70 | |
| | | | | Current Period Cha | 60,577.31 | 41,803.87 | 18,773.44 |
| | 12/31/18 | | | **Ending Balance** | | | 21,841.24 |

17-17361-aih    Doc 369    FILED 01/24/19    ENTERED 01/24/19 10:28:22    Page 23 of 31

# Richard M Osborne DIP
## Account Reconciliation
### As of Dec 31, 2018
#### 1005 - Huntington DIP - Interest
##### Bank Statement Date: December 31, 2018

Filter Criteria includes: Report is printed in Detail Format.

| | |
|---|---:|
| Beginning GL Balance | 271,826.72 |
| Add: Cash Receipts | |
| Less: Cash Disbursements | |
| Add (Less) Other | 121.40 |
| Ending GL Balance | 271,948.12 |
| Ending Bank Balance | 271,948.12 |
| Add back deposits in transit | |
| Total deposits in transit | |
| (Less) outstanding checks | |
| Total outstanding checks | |
| Add (Less) Other | |
| Total other | |
| Unreconciled difference | 0.00 |
| Ending GL Balance | 271,948.12 |

## Account Information

RMO INTREST ...**8602**

| | | | |
|---|---|---|---|
| Today's Beginning Balance | $271,948.12 | Nickname | RMO INTREST |
| Pending Transactions | $0.00 | Type | Huntington Relationship |
| Deposit Holds | $0.00 | | Money Market |
| Account Balance | $271,948.12 | Routing Number | 041000153 |
| | | Account Number | *******8602 |
| Interest Earned but Not Paid | $134.12 | Year To Date Interest | $1,539.20 |
| Previous Year Interest | $0.00 | | |

### Pending Transactions

No transactions found for today.

### Transaction History

From 12/17/2018     To 12/31/2018

| Date | Number | Type | Payee/Description | Debit | Credit | Account Balance |
|---|---|---|---|---|---|---|
| 12/21/2018 | 0 | Interest | INTEREST PAYMENT | | $54.37 | $271,948.12 |

### Scheduled Payments & Transfers

No transactions found for the specified date range.

17-17361-aih     Doc 369     FILED 01/24/19     ENTERED 01/24/19 10:28:22     Page 25 of 31

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



*0004280* RICHARD M OSBORNE DIP SR
7265 MARKELL RD
WAITE HILL OH 44094-9312

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-BANK (2265)

www.huntington.com

## *Huntington Relationship MMA Account*    *Account: 03663978602*

Statement Activity From:
11/24/18 to 12/21/18

| Beginning Balance | $271,826.72 |
|---|---|
| Credits (+) | 271,893.75 |
| Debits (-) | 271,893.75 |
| Interest Paid (+) | 121.40 |
| Total Fees (-) | 0.00 |
| **Ending Balance** | **$271,948.12** |
| Average Balance | 255,900.00 |
| Low Balance | 0.00 |

*Interest earned this statement period  $121.41\**

*(\*) This amount represents interest accrued on your account during this statement period. Interest is available for withdrawal when paid to your account.*

*Annual Percentage Yield Earned this statement period 0.74%*

## *Deposit / Credit Activity (+)*    *Account: 03663978602*

| Date | Description | Amount |
|---|---|---|
| 11/30 | INTEREST PAYMENT | 67.03 |
| 12/06 | DEPOSIT | 271,893.75 |
| 12/21 | INTEREST PAYMENT | 54.37 |

## *Check Activity (-)*    *Account: 03663978602*

| Check # | Amount | Date Paid | Check # | Amount | Date Paid |
|---|---|---|---|---|---|
| 997335 | 271,893.75 | 11/30 | | | |

(\*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement.

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ® and Huntington ⊕ are federally registered service marks of Huntington Bancshares Incorporated. Patent pending for the 24-Hour Grace™ system and method.  ©2018 Huntington Bancshares Incorporated.

# Richard M Osborne DIP
## General Ledger
### For the Period From Dec 1, 2018 to Dec 31, 2018

Filter Criteria includes: 1) IDs: 1005. Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID<br>Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| 1005<br>Huntington DIP - Inter | 12/1/18<br>12/31/18 | 12/31/18 | GEN | Beginning Balance<br>Interest Income<br>Current Period Cha | 121.40<br>121.40 | | 271,826.72<br><br>121.40 |
| | 12/31/18 | | | **Ending Balance** | | | **271,948.12** |

# Richard M Osborne DIP
## Account Reconciliation
### As of Dec 31, 2018
### 1006 - Huntington DIP - Real Estate
### Bank Statement Date: December 31, 2018

Filter Criteria includes: Report is printed in Detail Format.

| | |
|---|---:|
| Beginning GL Balance | 681,007.92 |
| Add: Cash Receipts | |
| Less: Cash Disbursements | |
| Add (Less) Other | 147.39 |
| Ending GL Balance | 681,155.31 |
| Ending Bank Balance | 681,155.31 |
| Add back deposits in transit | |
| Total deposits in transit | |
| (Less) outstanding checks | |
| Total outstanding checks | |
| Add (Less) Other | |
| Total other | |
| Unreconciled difference | 0.00 |
| Ending GL Balance | 681,155.31 |

## Account Information

RMO SALE ...1968

| | | | | |
|---|---|---|---|---|
| Today's Beginning Balance | $681,155.31 | | Nickname | RMO SALE |
| Pending Transactions | $0.00 | | Type | Huntington Relationship |
| Deposit Holds | $0.00 | | | Money Market |
| Account Balance | $681,155.31 | | Routing Number | 041000153 |
| | | | Account Number | *******1968 |
| Interest Earned but Not Paid | $335.91 | | Year To Date Interest | $5,222.55 |
| Previous Year Interest | $0.00 | | | |

## Pending Transactions

No transactions found for today.

## Transaction History

From 12/17/2018     To 12/31/2018

| Date ▾ | Number | Type | Payee/Description | Debit | Credit | Account Balance |
|---|---|---|---|---|---|---|
| 12/21/2018 | 0 | Interest | INTEREST PAYMENT | | $136.20 | $681,155.31 |

## Scheduled Payments & Transfers

No transactions found for the specified date range.

THE HUNTINGTON NATIONAL BANK
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



0004271 RICHARD M OSBORNE DIP SR
7265 MARKELL RD
WAITE HILL OH 44094-9312

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-BANK (2265)

www.huntington.com

## *Huntington Relationship MMA Account*     *Account: 03663971968*

Statement Activity From:
11/24/18 to 12/21/18

| | |
|---|---|
| **Beginning Balance** | **$681,007.92** |
| Credits (+) | 681,019.11 |
| Debits (-) | 681,019.11 |
| Interest Paid (+) | 147.39 |
| Total Fees (-) | 0.00 |
| **Ending Balance** | **$681,155.31** |
| Average Balance | 640,959.16 |
| Low Balance | 0.00 |

*Interest earned this statement period  $147.40*

*(\*) This amount represents interest accrued on your account during this statement period. Interest is available for withdrawal when paid to your account*

*Annual Percentage Yield Earned this statement period 0.35%*

## *Deposit / Credit Activity (+)*     *Account: 03663971968*

| Date | Description | Amount |
|---|---|---|
| 11/30 | INTEREST PAYMENT | 11.19 |
| 12/06 | DEPOSIT | 681,019.11 |
| 12/21 | INTEREST PAYMENT | 133.20 |

## *Check Activity (-)*     *Account: 03663971968*

| Check # | Amount | Date Paid | Check # | Amount | Date Paid |
|---|---|---|---|---|---|
| 997332 | 681,019.11 | 11/30 | | | |

(\*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement.

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ⬧ ® and Huntington ® are federally registered service marks of Huntington Bancshares Incorporated. Patent pending for the 24-Hour Grace™ system and method. ℗2018 Huntington Bancshares Incorporated.

# Richard M Osborne DIP
## General Ledger
### For the Period From Dec 1, 2018 to Dec 31, 2018

Filter Criteria includes: 1) IDs: 1006. Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID<br>Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| 1006 | 12/1/18 | | | Beginning Balance | | | 681,007.92 |
| Huntington DIP - Real | 12/31/18 | 12/31/18 | GEN | Interest Income | 147.39 | | |
| | | | | Current Period Cha | 147.39 | | 147.39 |
| | 12/31/18 | | | **Ending Balance** | | | **681,155.31** |