**Fill in this information to identify the case:**

Debtor Name     Richard M. Osborne, Sr.

United States Bankruptcy Court for the: Northern District of Ohio

Case number: 17-17361

☐ Check if this is an
  amended filing

---

# Monthly Operating Report for Operating Chapter 7 Cases    9/19

Month:                    December 2019                    Date report filed: 01/21/2020
                                                                              MM / DD / YYYY
Line of business:    Property Rentals                       NAISC code:        531110 & 531

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:                        Kari B. Coniglio, Chapter 7 Trustee

Original signature of responsible party   /s/ Kari B. Coniglio

Printed name of responsible party          Kari B. Coniglio

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☑ |
| 5. | Have you deposited all the receipts for the business into estate accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☑ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the estate accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the Debtor in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in the business? | | | |

17. Have you paid any prepetition bills?                                    ☐  ☑  ☐

18. Have any checks cleared the bank that were issued before the bankruptcy
    filing?                                                                 ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous
    month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 18,315.20

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all
    cash received even if you have not deposited it at the bank, collections on
    receivables, credit card deposits, cash received from other parties, or loans, gifts, or
    payments made by other parties on your behalf. Do not attach bank statements in
    lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.                                  $ 4,745.00

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the
    date paid, payee, purpose, and amount. Include all cash payments, debit card
    transactions, checks issued even if they have not cleared the bank, outstanding
    checks issued before the bankruptcy was filed that were allowed to clear this month,
    and payments made by other parties on your behalf. Do not attach bank statements
    in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.                                  – $ 921.52

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.                + $ 3,823.48
    This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.                          = $ 22,138.68

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that
    have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the
purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                                       $ 0.00
    *(Exhibit E)*

17-17361-aih    Doc 764    FILED 01/21/20    ENTERED 01/21/20 17:22:56    Page 2 of 54

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                   $ _____15,400.00_____

      *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                            _____0_____

27. What is the number of employees as of the date of this monthly report?                               _____0_____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?               $ _____0.00_____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ _____0.00_____

30. How much have you paid this month in other professional fees?                                         $ _____0.00_____

31. How much have you paid in total other professional fees since filing the case?                        $ _____0.00_____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 3,100.00 | − | $ 4,745.00 | = | $ -1,645.00 |
| 33. **Cash disbursements** | $ 800.00 | − | $ 921.52 | = | $ -121.52 |
| 34. **Net cash flow** | $ 2,300.00 | − | $ 3,823.48 | = | $ -1,523.48 |

35. Total projected cash receipts for the next month:                                                     $ 2,100.00

36. Total projected cash disbursements for the next month:                                              − $ 1,000.00

37. Total projected net cash flow for the next month:                                                   = $ 1,100.00

17-17361-aih    Doc 764    FILED 01/21/20    ENTERED 01/21/20 17:22:56    Page 3 of 54

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑  41.  Form 1 and Form 2

☐  .

# All Receipts Deposited

Properties: OSB-11575 Girdled, OSB-11579 Girdled, OSB-1180 West Jackson, OSB-15499 Kinsman, OSB-5660 Vrooman, OSB-6912 St. Rt. 44 (Lot), OSB-6980 Ravenna, OSB-730 Columbia , OSB-7317 Reynolds, OSB-7472 Presley, OSB-7474 Presley, OSB-7482 Center Street, OSB-7741 Auburn, OSB-7792 Ravenna, OSB-Painesville Lot

Dates from 12/1/2019 to 12/31/2019

| Date | Tenant Name | Status | Accno | Prop | Unit | Check No. | Amount |
|------|-------------|--------|-------|------|------|-----------|--------|
| **Deposit Number:** D14696 | **Date:** 12/02/2019 | **Bank:** | Kari Coniglio, Chapter 7 Trustee | | | | |
| 12/02/2019 | Balog, Richard | Current | 3648 | 7792 | 7792 | 4516 | 500.00 |
| | | | | | | **Subtotal:** | 500.00 |
| **Deposit Number:** D14735 | **Date:** 12/05/2019 | **Bank:** | Kari Coniglio, Chapter 7 Trustee | | | | |
| 12/04/2019 | Brown, Ann | Current | 3651 | 11579 | 11579 | 2287 | 1,100.00 |
| | | | | | | **Subtotal:** | 1,100.00 |
| **Deposit Number:** D14726 | **Date:** 12/10/2019 | **Bank:** | Kari Coniglio, Chapter 7 Trustee | | | | |
| 12/09/2019 | R & G RVS LLC | Current | 3653 | 6912 | 6912 | 1885 | 500.00 |
| | | | | | | **Subtotal:** | 500.00 |
| **Deposit Number:** D14745 | **Date:** 12/13/2019 | **Bank:** | Kari Coniglio, Chapter 7 Trustee | | | | |
| 12/13/2019 | Airgas | Past | 3685 | PVILOT | PVILOT | 320879 | 1,322.50 |
| 12/13/2019 | Airgas | Past | 3685 | PVILOT | PVILOT | 345450 | 1,322.50 |
| | | | | | | **Subtotal:** | 2,645.00 |
| | | | | | | **Grand Total:** | **4,745.00** |

# Bank Register Listing

*Transactions from 12/1/2019 to 12/31/2019*

| Bank Account | Order By | Actual Balance | Cleared Balance |
|---|---|---|---|
| Kari Coniglio, Chapter 7 Trustee | Date | $18,678.68 | $18,178.68 |

| Date | Reference | Information | C | Deposit | Payment | Balance |
|---|---|---|---|---|---|---|
| 12/02/19 | D14696 | | C | 500.00 | | 13,936.68 |
| 12/05/19 | D14735 | | C | 1,100.00 | | 15,036.68 |
| 12/10/19 | D14726 | | C | 500.00 | | 15,536.68 |
| 12/13/19 | D14745 | | C | 2,645.00 | | 18,181.68 |
| 12/31/19 | J7084 | | C | | 3.00 | 18,178.68 |

# Aged Receivables

*Properties: OSB-11579 Girdled, OSB-1180 West Jackson, OSB-15499 Kinsman, OSB-5660 Vrooman, OSB-6912 St. Rt. 44 (Lot), OSB-7317 Reynolds, OSB-7792 Ravenna, OSB-Painesville Lot*
*Current customers as of Tuesday, January 14, 2020*

| Customer Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Fratus, Bob | 1180 | 1180 | 3647 | | | | | | | |
| | | | | RC | 9/1/19 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | | | | RC | 10/1/19 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | | | | RC | 11/1/19 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| | | | | RC | 12/1/19 | 0.00 | 800.00 | 0.00 | 0.00 | 800.00 |
| | | | | RC | 1/1/20 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| | | | | | | **800.00** | **800.00** | **800.00** | **1,000.00** | **3,400.00** |
| Zukowski, Mark | 5660 | 5660 | 3650 | | | | | | | |
| | | | | RC | 10/1/19 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 |
| | | | | RC | 11/1/19 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| | | | | RC | 12/1/19 | 0.00 | 1,100.00 | 0.00 | 0.00 | 1,100.00 |
| | | | | RC | 1/1/20 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| | | | | | | **1,100.00** | **1,100.00** | **1,100.00** | **1,100.00** | **4,400.00** |
| R & G RVS LLC | 6912 | 6912 | 3653 | | | | | | | |
| | | | | RC | 1/1/20 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | | | | | | **500.00** | **0.00** | **0.00** | **0.00** | **500.00** |
| Kara | 7317 | 7317 | 3654 | | | | | | | |
| | | | | RC | 8/2/19 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | | | | RC | 9/1/19 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | | | | RC | 10/1/19 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | | | | RC | 11/1/19 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| | | | | RC | 12/1/19 | 0.00 | 800.00 | 0.00 | 0.00 | 800.00 |
| | | | | RC | 1/1/20 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| | | | | | | **800.00** | **800.00** | **800.00** | **2,400.00** | **4,800.00** |
| Brown, Ann | 11579 | 11579 | 3651 | | | | | | | |
| | | | | RC | 1/1/20 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| | | | | | | **1,100.00** | **0.00** | **0.00** | **0.00** | **1,100.00** |
| Spetz, Cheryl | 15499 | 15499 | 3652 | | | | | | | |
| | | | | RC | 12/1/19 | 0.00 | 600.00 | 0.00 | 0.00 | 600.00 |
| | | | | RC | 1/1/20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| | | | | | | **600.00** | **600.00** | **0.00** | **0.00** | **1,200.00** |

|  | | | | |
|---|---|---|---|---|
| **Totals:** | 4,900.00 | 3,300.00 | 2,700.00 | 4,500.00 | 15,400.00 |

# Aged Receivables (Charge Summary)

*as of Tuesday, January 14, 2020*

| Charge Type | Description | 0-30 | 31-60 | 61-90 | 91+ | Totals |
|---|---|---|---|---|---|---|
| RC | Rent Charge | 4,900.00 | 3,300.00 | 2,700.00 | 4,500.00 | 15,400.00 |
| | | **4,900.00** | **3,300.00** | **2,700.00** | **4,500.00** | **15,400.00** |

17-17361-aih    Doc 764    FILED 01/21/20    ENTERED 01/21/20 17:22:56    Page 9 of 54

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



KARI B CONIGLIO
IN TRUST FOR
KARI B CONIGLIO CHAPTER 7 TRUSTEE A
3659 GREEN RD STE 216
BEACHWOOD OH 44122

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

## Huntington Business Checking 100 — Account: 01591932848

| Statement Activity From: 12/01/19 to 12/31/19 | | | |
|---|---|---|---|
| | | Beginning Balance | $13,555.20 |
| | | Credits (+) | 4,745.00 |
| | | Regular Deposits | 4,745.00 |
| Days in Statement Period | 31 | Debits (-) | 118.52 |
| | | Regular Checks Paid | 118.52 |
| Average Ledger Balance* | 16,864.50 | Total Service Charges (-) | 3.00 |
| Average Collected Balance* | 16,455.47 | Ending Balance | $18,178.68 |

\* The above balances correspond to the
service charge cycle for this account.

## Deposits (+) — Account: 01591932848

| Date | Amount | Serial # | Type | Date | Amount | Serial # | Type |
|---|---|---|---|---|---|---|---|
| 12/02 | 500.00 | | Remote | 12/10 | 500.00 | | Remote |
| 12/05 | 1,100.00 | | Remote | 12/13 | 2,645.00 | | Remote |

## Checks (-) — Account: 01591932848

| Date | Amount | Check # | Date | Amount | Check # |
|---|---|---|---|---|---|
| 12/04 | 118.52 | 12 | | | |

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.

## Service Charge Detail — Account: 01591932848

| Date | Service Charge (-) | Waives and Discounts (+) | Description |
|---|---|---|---|
| 12/16 | 3.00 | | STATEMENT CHARGE |

## Service Charge Summary — Account: 01591932848

| | |
|---|---|
| Previous Month Service Charges (-) | $3.00 |
| Total Service Charges (-) | $3.00 |

---

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. 🏛️® and Huntington ® are federally registered service marks of Huntington Bancshares Incorporated. ©2019 Huntington Bancshares Incorporated.



## *Balance Activity*

*Account: 01591932848*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/30 | 13,555.20 | 12/05 | 15,036.68 | 12/16 | 18,178.68 |
| 12/02 | 14,055.20 | 12/10 | 15,536.68 | | |
| 12/04 | 13,936.68 | 12/13 | 18,181.68 | | |

**In the Event of Errors or Questions Concerning Electronic Fund Transfers** (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement** - For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.

17-17361-aih   Doc 764   FILED 01/21/20   ENTERED 01/21/20 17:22:56   Page 11 of 54



**IMPORTANT INFORMATION ABOUT YOUR HUNTINGTON ACCOUNT(s)**

We have made important changes to your checking, savings and money market account(s) as described in this notice. Please review and retain this document for your records. Unless otherwise specified, these changes are made as part of your *Business Deposit Account Agreement* (the "Agreement").

If you have questions or would like a complete copy of the documents referenced above simply visit your local Huntington office, call your Banker or call 1-800-480-2001 to speak to a Customer Service Center Specialist.

Effective February 9, 2020, the Business Deposit Account Agreement is adding "19.FDIC Provisions" to your Agreement, and your Arbitration provision will be moved to Section 20.

19. FDIC Provisions

　　　　Special Provisions for Accounts that qualify for Pass-Through Insurance

If you have opened a deposit account on behalf of others, sometimes referred to as the beneficial owner(s) of the funds in the account (for example you are acting as an agent, nominee, guardian, executor, custodian or funds held in some other capacity), those beneficial owners may be eligible for "pass-through" insurance from the FDIC. This means the account could qualify for more than the standard maximum deposit insurance amount (currently $250,000 per depositor in the same ownership right and capacity). Your account has transactional features as defined in § 370.2(j) of the FDIC's Rules and Regulations at https://www.fdic.gov/regulations/laws/rules/2000-9200.html#fdic2000part370.2.　Accordingly, you as the account holder must be able to provide a record of the interests of the beneficial owner(s) in accordance with the FDIC's requirements as specified below.

The FDIC has published a guide that describes the process to follow and the information you will need to provide in the event we fail. In addition, the FDIC published an Addendum to the guide, section VIII, which is a good resource to understand the FDIC's alternative recordkeeping requirements for pass-through insurance. The Addendum sets forth the expectations of the FDIC to demonstrate eligibility for pass-through insurance coverage of any deposit accounts, including those with transactional features. The Addendum will provide information regarding the records you should keep on the beneficial owners of the funds, identifying information for those owners, and the format in which to provide the records to the FDIC upon our failure. You must be able to provide this information within 24 hours after the appointment of the FDIC as receiver in order to receive payment for the insured amount of pass-through deposit insurance coverage as soon as possible. That information can be accessed on the FDIC's website at https://www.fdic.gov/deposit/deposits/brokers/part-370-appendix.html. You have an opportunity to validate the capability to deliver the required information in the appropriate format so that a timely calculation of deposit insurance coverage can be made, and if you would like to do so, please contact us.

You agree to cooperate fully with us and the FDIC in connection with determining the insured status of funds in such accounts at any time. In the event of our failure, you agree to provide the FDIC with the information described above in the required format within 24 hours of that event. As soon as the FDIC is appointed, a hold may be placed on your account so that the FDIC can conduct the deposit insurance determination; that hold will not be released until the FDIC determines that you have provided the necessary data to enable the FDIC to calculate the deposit insurance. You understand and agree that your failure to provide the necessary data to the FDIC may result in a delay in receipt of insured funds and legal claims against you from the beneficial owners of the funds in the account. If you do not provide the required data, your account may be held or frozen until the information is received, which could delay when the beneficial owners would receive funds. Notwithstanding other provisions in this Agreement, this section survives after the FDIC is appointed as our receiver, and the FDIC is considered a third party beneficiary of this section.

# Bank Reconciliation Report

Kari Coniglio, Chapter 7 Trustee
*Reconcile Date: 12/31/2019*

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 12/2/2019 | D14696 | Bank deposit | 500.00 |
| 12/5/2019 | D14735 | Bank deposit | 1,100.00 |
| 12/10/2019 | D14726 | Bank deposit | 500.00 |
| 12/13/2019 | D14745 | Bank deposit | 2,645.00 |
| | | | **4,745.00** |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 11/22/2019 | 12 | Best Checks, Inc. | 118.52 |
| 12/31/2019 | J7084 | Journal | 3.00 |
| | | | **121.52** |

## Summary

| | | | | |
|---|---:|---|---|---:|
| Previous Cleared Balance: | 13,555.20 | | Reconciled Balance | 18,178.68 |
| Selected Payments: | 121.52 | | + Uncleared Deposits | 0.00 |
| Selected Deposits: | 4,745.00 | | - Outstanding Checks | 0.00 |
| Reconciled Balance: | 18,178.68 | | Register Balance | 18,178.68 |
| Goal: | 18,178.68 | | | |
| Difference: | 0.00 | | | |

17-17361-aih    Doc 764    FILED 01/21/20    ENTERED 01/21/20 17:22:56    Page 13 of 54

**Independent Bank**

3090 Craig Drive
PO Box 3035
McKinney, TX 75070

3480

| ACCOUNT NUMBER | 50961717361 |
|---|---|
| STATEMENT DATE | 12/31/19 |
| PAGE | 1 of 2 |

EST OF RICHARD M OSBORNE DEBTOR
KARI B CONIGLIO TRUSTEE
CHAPTER 7 CASE NO 17-17361
*****************************************

***BANKRUPTCY TRUSTEE***
*****************************************





Independent Bank is now

**INDEPENDENT FINANCIAL**

WISHING YOU A
HAPPY HOLIDAY SEASON AND A PROSPEROUS NEW YEAR.

Please continue to bank as usual. Account information stays the same.
Call our relationship experts today at 800.460.6634 or visit ifinancial.com for additional details.

### CHECKING TRUSTEE

| | | | |
|---|---|---|---|
| Account Number Ending | 7361 | Statement Dates | 12/02/19 thru 12/31/19 |
| Previous Stmt Balance | 4,760.00 | Days in the statement period | 30 |
| Deposits/Credits | .00 | Average Ledger | 4,760.00 |
| Checks/Debits | .00 | Average Collected | 4,760.00 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Current Stmt Balance | 4,760.00 | | |

### DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| 12/02 | 4,760.00 |

NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION
Customer Care 800.460.6634 | ibtx.com | Member FDIC Equal Housing Lender

17-17361-aih    Doc 764    FILED 01/21/20    ENTERED 01/21/20 17:22:56    Page 14 of 54

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

If you need more information about an electronic transfer appearing on this statement, or if you think your statement or receipt is wrong, please telephone or write us as soon as possible at the phone number or address designated on the front of this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

    (1)    Tell us your name and account number.

    (2)    Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3)    Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (5 business days for Debit Card point of sale transaction) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number designated on the front of this statement.

Reconciliation of Account

Date _____

Please examine this statement and items at once and report any exceptions immediately.

Sort your checks numerically or by date issued.

Mark off in your checkbook each of your transactions paid by the bank and list the descriptions and amounts of those not paid in the space provided at the left. Include any transactions still not paid from previous statements.

Subtract from your checkbook balance any SERVICE CHARGE (S.C.) or bank charge(s) appearing on this statement.

Reconcile your statement in the space provided below.

| CHECKS/TRANSACTIONS NOT PAID | |
|---|---|
| Check #/ACH/Debit Card | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | | | |
|---|---|---|---|
| Enter bank balance from statement | | | |
| Add deposits not credited by bank (if any) | | | |
| TOTAL | | | |
| Subtract total of Transactions not paid | | | |

| Total of Transactions not paid | | |
|---|---|---|

| THIS AMOUNT SHOULD EQUAL YOUR CHECKBOOK BALANCE | ➤ | | | |
|---|---|---|---|---|

# Reconciliation Detail Report For 01/01/2020 To 01/31/2020

Case Number: 17-17361-AIH

Case Name: OSBORNE, RICHARD M

Account Number: 50961717361

Account Type: Checking Account

Trustee Name: Kari B. Coniglio

Bank Name: Independent Bank

Print Date: 1/21/2020

**Cleared Items**

| Transaction Description | Transaction Number | Cleared Date | Transaction Amount |
|---|---|---|---|
| DDA INCLEARING CHECK | 1010 | 01/02/2020 | $800.00 |

| Bank Data Summary | | TES Data Summary | |
|---|---|---|---|
| Starting Balance: | $4,760.00 | Form 2 Balance: | $3,960.00 |
| Statement Balance: | $3,960.00 | Cleared Balance: | $3,960.00 |
| Total Disbursements: | $800.00 | Total Disbursements: | $800.00 |
| Total Receipts: | $0.00 | Total Receipts: | $0.00 |

| Reconciliation Summary | |
|---|---|
| Difference Balance: | $0.00 |
| Difference on Disbursements: | $0.00 |
| Difference on Receipts: | $0.00 |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 01/21/2020 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | |
| 1  7020 WILLIAMS RD, CONCORD, OH | $235,890.00 | $0.00 | | $0.00 | FA |
| 2  IROQUOIS AV (11B041E000070), PAINESVILLE TOWNSHIP, OH | $1,320.00 | $1.00 | | $0.00 | $1.00 |
| 3  TREMAINE DR (29B010C000010), WICKLIFFE, OH | $800.00 | $1.00 | | $0.00 | $1.00 |
| 4  E 360 ST, WILLOUGHBY, OH | $820.00 | $1.00 | | $0.00 | $1.00 |
| 5  KEEWAYDIN DR (34A017B000290), WILLOUGHBY, OH | $520.00 | $1.00 | | $0.00 | $1.00 |
| 6  7265 MARKELL RD, WAITE HILL, OH | $1,723,370.00 | $0.00 | OA | $0.00 | FA |
| 7  434 WATER ST, CHARDON, OH | $100,000.00 | $0.00 | OA | $0.00 | FA |
| 8  GIRDLED RD (08A0010000490), CONCORD TOWNSHIP, OH | $73,070.00 | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:**     Debtor obtained order authorizing sale prior to conversion [Doc. 174]; however, sale did not close.  Trustee is seeking to sell to another buyer. | | | | | |
| 9  11714 GIRDLED RD, CONCORD TOWNSHIP, OH | $33,540.00 | $1.00 | | $0.00 | $1.00 |
| 10  7792 RAVENNA RD, CONCORD TOWNSHIP OH 44077 | $114,260.00 | $501.00 | | $500.00 | $1.00 |
| 11  7800 RAVENNA RD, CONCORD TOWNSHIP, OH | $137,930.00 | $0.00 | OA | $0.00 | FA |
| 12  VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**     DUPLICATE OF ASSET 1 | | | | | |
| 13  11579 GIRDLED RD, CONCORD TOWNSHIP, OH | $204,140.00 | $1,101.00 | | $1,100.00 | $1.00 |
| 14  RAVENNA RD (08A0130000540), CONCORD TOWNSHIP, OH | $66,750.00 | $1.00 | | $0.00 | $1.00 |
| 15  CONCORD HAMBDEN RD (08A0140000120), CONCORD TOWNSHIP, OH | $65,560.00 | $1.00 | | $0.00 | $1.00 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 17-17361 | | | | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | | | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 01/21/2020 | | | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 16 | CONCORD HAMBDEN RD (08A0140000390), CONCORD TOWNSHIP, OH | $181,370.00 | $1.00 | | $0.00 | $1.00 |
| 17 | 7741 AUBURN RD, PAINESVILLE, OH | $89,480.00 | $0.00 | OA | $0.00 | FA |
| 18 | LAKE SHORE BV (34A017A000030), EASTLAKE, OH | $55,280.00 | $1.00 | | $0.00 | $1.00 |
| 19 | WILLIAMS ST (13A0020000200), GRAND RIVER, OH | $3,940.00 | $1.00 | | $0.00 | $1.00 |
| 20 | CARTER RD (07A0270000090), LEROY TOWNSHIP, OH | $395,880.00 | $1.00 | | $0.00 | $1.00 |
| 21 | 5848 VROOMAN RD (07A0340000160), LEROY TOWNSHIP, OH | $630,520.00 | $1.00 | | $0.00 | $1.00 |
| 22 | CARTER RD (07A0350000030),  LEROY TOWNSHIP, OH | $78,900.00 | $1.00 | | $0.00 | $1.00 |
| 23 | VROOMAN RD (07A0350000050), LEROY TOWNSHIP, OH | $50,470.00 | $1.00 | | $0.00 | $1.00 |
| 24 | VROOMAN RD (07A0420000230), LEROY TOWNSHIP, OH | $49,200.00 | $1.00 | | $0.00 | $1.00 |
| 25 | 5660 VROOMAN RD, LEROY TOWNSHIP, OH | $205,230.00 | $2,201.00 | | $2,200.00 | $1.00 |
| 26 | CARTER RD (08A0090000030), LEROY TOWNSHIP OH | $119,020.00 | $1.00 | | $0.00 | $1.00 |
| 27 | CARTER RD (08A0090000040), LEROY TOWNSHIP, OH | $120,330.00 | $1.00 | | $0.00 | $1.00 |
| 28 | CARTER RD (08A0090000050), LEROY TOWNSHIP, OH | $137,840.00 | $1.00 | | $0.00 | $1.00 |
| 29 | NORWOOD DR (01B094B000070), MADISON, OH | $2,720.00 | $1.00 | | $0.00 | $1.00 |
| 30 | NORWOOD DR (01B094B000080), MADISON, OH | $2,720.00 | $1.00 | | $0.00 | $1.00 |
| 31 | NORWOOD DR (01B094B000090), MADISON, OH | $2,720.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 |
|---|---|
| Case Name: | OSBORNE, RICHARD M |
| For the Period Ending: | 01/21/2020 |

| Trustee Name: | Kari B. Coniglio |
|---|---|
| Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| §341(a) Meeting Date: | 08/16/2019 |
| Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 32 | NORWOOD DR (01B094B000100), MADISON, OH | $2,720.00 | $1.00 | | $0.00 | $1.00 |
| 33 | N RIDGE RD (01B108B000010), MADISON, OH | $31,200.00 | $0.00 | OA | $0.00 | FA |
| 34 | RIVER S ST (02A0020000030), MADISON, OH | $260.00 | $1.00 | | $0.00 | $1.00 |
| 35 | 7209 MENTOR AVE, MENTOR, OH | $96,270.00 | $1.00 | | $0.00 | $1.00 |
| 36 | MENTOR AVE (16B031B000270), MENTOR, OH | $2,720.00 | $1.00 | | $0.00 | $1.00 |
| 37 | MENTOR AVE (16B031B000280), MENTOR, OH | $19,030.00 | $1.00 | | $0.00 | $1.00 |
| 38 | MENTOR AVE (16B031B000310), MENTOR, OH | $30,380.00 | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:** | Sale of property approved by order [Doc. 463] prior to conversion; however, sale has yet to close. Order refers to property by parcel number as "Plaza Blvd." | | | | | |
| 39 | 7482 CENTER ST (UNIT 5), MENTOR OH | $150,000.00 | $1,800.00 | OA | $1,800.00 | FA |
| 40 | 7472 PRESLEY AV (UNIT F1), MENTOR, OH | $150,000.00 | $0.00 | OA | $0.00 | FA |
| 41 | 7474 PRESLEY AV (UNIT F2), MENTOR, OH | $150,000.00 | $0.00 | OA | $2,000.00 | FA |
| 42 | 7000 FRACCI CT (AKA 7001 CENTER), MENTOR OH 44060 | $900,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Property sold pursuant to order [Doc. 88]; estate holding funds in escrow pending ultimate resolution of interests in the same. Proceeds at asset 160. | | | | | |
| 43 | OLD HEISLEY RD (16B054A000010), MENTOR, OH | $16,970.00 | $1.00 | | $0.00 | $1.00 |
| 44 | 6930 OLD HEISLEY RD, MENTOR, OH | $33,250.00 | $1.00 | | $0.00 | $1.00 |
| 45 | 7325 REYNOLDS RD, MENTOR, OH | $307,020.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Property sold by Agreed Order [Doc. 317]. Portion of sale proceeds held in escrow pending resolution of "Citizens' Lien". | | | | | |
| 46 | 7317 REYNOLDS RD, MENTOR, OH | $145,960.00 | $1.00 | | $0.00 | $1.00 |
| 47 | 8310 BELLFLOWER RD, MENTOR, OH | $84,890.00 | $0.00 | OA | $0.00 | FA |
| 48 | 0 CENTER STREET (AKA HOPKINS RD (16C0850000030), MENTOR, OH | $7,220.00 | $1.00 | | $0.00 | $1.00 |

Case No.:            17-17361
Case Name:           OSBORNE, RICHARD M
For the Period Ending:   01/21/2020

Trustee Name:                        Kari B. Coniglio
Date Filed (f) or Converted (c):     07/03/2019 (c)
§341(a) Meeting Date:                08/16/2019
Claims Bar Date:                     03/02/2020

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 49 | HENDRICKS (16C0870000030) MENTOR, OH | $1,180.00 | $1.00 | | $0.00 | $1.00 |
| 50 | CHARMAR (16D102A000270), MENTOR, OH | $43,510.00 | $1.00 | | $0.00 | $1.00 |
| 51 | CHARMAR & LSB (16D102A000280), MENTOR, OH | $45,230.00 | $1.00 | | $0.00 | $1.00 |
| 52 | ANDREWS RD (19A090H000670), MENTOR, OH | $22,310.00 | $0.00 | OA | $0.00 | FA |
| 53 | 6042 ANDREWS RD, MENTOR, OH | $39,200.00 | $0.00 | OA | $0.00 | FA |
| 54 | PRIMROSE ANDREWS RD (19A090I000020), MENTOR, OH | $27,520.00 | $0.00 | OA | $0.00 | FA |
| 55 | STAGE AVE (15C0260000210), PAINESVILLE, OH | $13,920.00 | $1.00 | | $0.00 | $1.00 |
| 56 | 1220 W JACKSON ST, PAINESVILLE, OH | $97,620.00 | $0.00 | OA | $0.00 | FA |
| 57 | 1192 W JACKSON, PAINESVILLE, OH | $72,390.00 | $1.00 | | $0.00 | $1.00 |
| 58 | 1186 W JACKSON ST, PAINESVILLE, OH | $91,310.00 | $0.00 | OA | $0.00 | FA |
| 59 | SANFORD REAR ST (15D016C000150), PAINEVILLE, OH | $6,570.00 | $1.00 | | $0.00 | $1.00 |
| 60 | OWEGO ST (15D0200000040), PAINESVILLE, OH | $1,910.00 | $1.00 | | $0.00 | $1.00 |
| 61 | ELBERTA RD (AKA RENAISSANCE PKWY) (35A0080000110), PAINESVILLE, OH | $18,930.00 | $1.00 | | $0.00 | $1.00 |
| 62 | 2450 N RIDGE RD, PAINESVILLE TOWNSHIP, OH | $68,610.00 | $0.00 | OA | $0.00 | FA |
| 63 | SPRING LAKE BV (11B0340000570) PAINESVILLE TOWNSHIP OH 44077 | $90.00 | $1.00 | | $0.00 | $1.00 |
| 64 | 26 FAIRPORT NURSERY RD, PAINESVILLE TOWNSHIP, OH | $51,540.00 | $0.00 | OA | $0.00 | FA |
| 65 | 150 FAIRPORT NURSERY RD, PAINESVILLE TOWNSHIP, OH | $57,120.00 | $1.00 | | $0.00 | $1.00 |

Case No.:          17-17361

Trustee Name:              Kari B. Coniglio

Case Name:         OSBORNE, RICHARD M

Date Filed (f) or Converted (c):    07/03/2019 (c)

For the Period Ending:    01/21/2020

§341(a) Meeting Date:        08/16/2019

Claims Bar Date:             03/02/2020

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| 66 | 46 IROQUOIS AVE, PAINESVILLE TOWNSHIP, OH | $20.00 | $1.00 | | $0.00 | $1.00 |
| 67 | 214 LAKE RD, PAINESVILLE TOWNSHIP, OH | $0.00 | $1.00 | | $0.00 | $1.00 |
| 68 | 1053 ARDOYLE AVE, PAINESVILLE TOWNSHIP, OH | $30.00 | $1.00 | | $0.00 | $1.00 |
| 69 | 321 LAKE RD, PAINESVILLE TOWNSHIP, OH | $350.00 | $1.00 | | $0.00 | $1.00 |
| 70 | MIDWAY BV (11B043A000390) PAINESVILLE TOWNSHIP, OH | $40.00 | $1.00 | | $0.00 | $1.00 |
| 71 | ROBINHOOD AVE (11B043B000560), PAINESVILLE TOWNSHIP, OH | $4,900.00 | $1.00 | | $0.00 | $1.00 |
| 72 | SUNSET CT (11B043B000600), PAINESVILLE, OH | $7,670.00 | $1.00 | | $0.00 | $1.00 |
| 73 | SUNSET CT (11B043B000620), PAINESVILLE TOWNSHIP, OH | $7,960.00 | $0.00 | OA | $0.00 | FA |
| 74 | RICHMOND RD REAR (11B065B000010), PAINESVILLE, OH | $4,050.00 | $1.00 | | $0.00 | $1.00 |
| 75 | RICHMOND RD (11B065B000020), PAINESVILLE, OH | $4,500.00 | $1.00 | | $0.00 | $1.00 |
| 76 | 946 RICHMOND RD (11B065B000030), PAINESVILLE, OH | $4,500.00 | $1.00 | | $0.00 | $1.00 |
| 77 | CLARK RD (03A0380000190), PERRY, OH | $52,300.00 | $1.00 | | $0.00 | $1.00 |
| 78 | CLARK RD (03A0380000200), PERRU, OH | $1,180.00 | $1.00 | | $0.00 | $1.00 |
| 79 | 6912 ST RT 44, RAVENA, OH | $104,500.00 | $1.00 | | $400.00 | $0.00 |
| 80 | LOVERS LN (31-210-00-00-014-000), RAVENA, OH | $83,400.00 | $1.00 | | $0.00 | $1.00 |
| 81 | FROST (35-021-00-00-001-000), STREETSBORO, OH | $33,600.00 | $1.00 | | $0.00 | $1.00 |
| 82 | FROST (35-021-00-00-002-000), STREETSBORO, OH | $100.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 01/21/2020 | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 83 | 538 FROST, STREETSBORO, OH | $100,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Scheduled 2x by Debtor. | | | | | |
| 84 | S I 90 (26A0010000030), WAITE HILL, OH | $300.00 | $1.00 | | $0.00 | $1.00 |
| 85 | 11551 SUNNY DR, WARRENSVILLE HEIGHTS, OH | $6,000.00 | $0.00 | OA | $0.00 | FA |
| 86 | 11555 SUNNY DR, WARRENSVILLE HEIGHTS, OH | $6,000.00 | $0.00 | OA | $0.00 | FA |
| 87 | 11559 SUNNY DR, WARRENSVILLE HEIGHTS, OH | $6,000.00 | $0.00 | OA | $0.00 | FA |
| 88 | 21018 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,200.00 | $0.00 | OA | $0.00 | FA |
| 89 | 21022 SARAH DR, WARRENSVILLE HEIGHTS OH 44122 | $6,200.00 | $0.00 | OA | $0.00 | FA |
| 90 | 21026 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,800.00 | $0.00 | OA | $0.00 | FA |
| 91 | 21006 SARAH, WARRENSVILLE HEIGHTS, OH | $6,000.00 | $0.00 | OA | $0.00 | FA |
| 92 | 21010 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,000.00 | $0.00 | OA | $0.00 | FA |
| 93 | 21014 SARAH DR, WARRENSVILLE HEIGHTS, OH | $5,600.00 | $0.00 | OA | $0.00 | FA |
| 94 | 21030 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,200.00 | $0.00 | OA | $0.00 | FA |
| 95 | 21034 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,200.00 | $0.00 | OA | $0.00 | FA |
| 96 | 21036 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,200.00 | $0.00 | OA | $0.00 | FA |
| 97 | 21040 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,200.00 | $0.00 | OA | $0.00 | FA |
| 98 | 21044 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,400.00 | $0.00 | OA | $0.00 | FA |

| Case No.: | 17-17361 |
|---|---|
| Case Name: | OSBORNE, RICHARD M |
| For the Period Ending: | 01/21/2020 |

| Trustee Name: | Kari B. Coniglio |
|---|---|
| Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| §341(a) Meeting Date: | 08/16/2019 |
| Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 99 | 21050 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,300.00 | $0.00 | OA | $0.00 | FA |
| 100 | 21067 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,600.00 | $0.00 | OA | $0.00 | FA |
| 101 | 21063 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,700.00 | $0.00 | OA | $0.00 | FA |
| 102 | 21059 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,900.00 | $0.00 | OA | $0.00 | FA |
| 103 | 21047 SARAH DR, WARRENSVILLE HEIGHTS, OH | $5,900.00 | $0.00 | OA | $0.00 | FA |
| 104 | 21043 SARAH DR, WARRENWVILLE HEIGHTS, OH | $6,300.00 | $0.00 | OA | $0.00 | FA |
| 105 | CONCORD ST (29B007C000350), WICKLIFFE, OH | $290.00 | $1.00 | | $0.00 | $1.00 |
| 106 | MEADOW ST (29B007D001020), WICKLIFFE, OH | $300.00 | $1.00 | | $0.00 | $1.00 |
| 107 | CATAWBA ST (29B007D001030), WICKLIFFE, OH | $300.00 | $1.00 | | $0.00 | $1.00 |
| 108 | WOOD ST (29B007E000010), WICKLIFFE, OH | $420.00 | $1.00 | | $0.00 | $1.00 |
| 109 | E 296 ST, WICKLIFFE, OH | $430.00 | $1.00 | | $0.00 | $1.00 |
| 110 | ROBINDALE ST (29B007E000450), WICKLIFFE, OH | $420.00 | $1.00 | | $0.00 | $1.00 |
| 111 | PELTON RD (27B039A000050), WILLOUGHBY, OH | $1,240.00 | $0.00 | OA | $0.00 | FA |
| 112 | LOST NATION RD (27B0440000110), WILLOUGHBY, OH | $2,240.00 | $1.00 | | $0.00 | $1.00 |
| 113 | SHADOWROW AVE (27B056E000530), WILLOUGHBY, OH | $7,280.00 | $0.00 | OA | $0.00 | FA |
| 114 | 1101 LOST NATION RD, WILLOUGHBY, OH | $89,630.00 | $0.00 | OA | $0.00 | FA |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 01/21/2020 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 115 | 1080 SHADOWROW RD, WILLOUGHBY, OH | $15,200.00 | $0.00 | OA | $0.00 | FA |
| 116 | 1086 SHADOWROW RD, WILLOUGHBY, OH | $15,200.00 | $0.00 | OA | $0.00 | FA |
| 117 | 1073 LOST NATION RD, WILLOUGHBY, OH | $45,880.00 | $0.00 | OA | $0.00 | FA |
| 118 | MILLER AVE (31A013B000770), WILLOUGHBY, OH | $3,010.00 | $1.00 | | $0.00 | $1.00 |
| 119 | CAMPBELL HILL RD (TD-001-828000-000), TIDIOUTE, PA | $15,544.00 | $1.00 | | $0.00 | $1.00 |
| 120 | SWEDE RD (TD-001-852000-000), TIDIOUTE, PA | $7,482.00 | $1.00 | | $0.00 | $1.00 |
| 121 | SWEDE RD (TD-001-862100-000), TIDIOUTE, PA | $76,995.00 | $1.00 | | $0.00 | $1.00 |
| 122 | SWEDE RD (TD-001-862100-001), TIDIOUTE, PA | $241,314.00 | $1.00 | | $0.00 | $1.00 |
| 123 | SWEDE RD (TD-001-862200-000) TIDIOUTE, PA | $370,944.00 | $1.00 | | $0.00 | $1.00 |
| 124 | SWEDE RD (TD-001-944000-000), TIDIOUTE, PA | $35,141.00 | $1.00 | | $0.00 | $1.00 |
| 125 | SWEDE RD (TD-001-947720-000), TIDIOUTE, PA | $3,195.00 | $1.00 | | $0.00 | $1.00 |
| 126 | SWEDE RD (TD-001-842000-000), TIDIOUTE, PA | $30,953.00 | $1.00 | | $0.00 | $1.00 |
| 127 | 2359 CAMPBELL HILL RD, TIDIOUTE OH 16351 | $43,022.00 | $1.00 | | $0.00 | $1.00 |
| 128 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 129 | 1972 FORD GRAN TORINO | $1,000.00 | $1.00 | | $0.00 | $1.00 |
| 130 | MISC HOUSEHOLD GOODS (MARKELL RD) | $75,000.00 | $1.00 | | $0.00 | $1.00 |

Case No.: 17-17361
Case Name: OSBORNE, RICHARD M
For the Period Ending: 01/21/2020

Trustee Name: Kari B. Coniglio
Date Filed (f) or Converted (c): 07/03/2019 (c)
§341(a) Meeting Date: 08/16/2019
Claims Bar Date: 03/02/2020

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 131 | MISC PICTURES, PAINTINGS, DECOR (7265 MARKELL RD) | $10,000.00 | $1.00 | | $0.00 | $1.00 |
| 132 | MISC. HOUSEHOLD GOODS (7020 WILLIAMS) | $25,000.00 | $1.00 | | $0.00 | $1.00 |
| 133 | MISC HOUSEHOLD GOODS (225 SWEDE RD) | $65,000.00 | $1.00 | | $0.00 | $1.00 |
| 134 | ANTIQUE FIREARMS | $5,000.00 | $1.00 | | $0.00 | $1.00 |
| 135 | MISC CLOTHING | $500.00 | $0.00 | | $0.00 | FA |
| 136 | MISC COSTUME JEWELRY | $175.00 | $1.00 | | $0.00 | $1.00 |
| 137 | CASH | $500.00 | $0.00 | | $0.00 | FA |
| 138 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 139 | NOTE RECEIVABLE (MICHAEL GORMAN) | $268,368.00 | $1.00 | | $0.00 | $1.00 |
| 140 | NOTE RECEIVABLE (TAMMY FERRARA) | $15,342.00 | $1.00 | | $0.00 | $1.00 |
| 141 | NOTE RECEIVABLE (CAROLYN COATOAM) | $89,827.00 | $1.00 | | $0.00 | $1.00 |
| 142 | NOTE RECEIVABLE (LAUREN SVEC TRISTANO) | $12,000.00 | $1.00 | | $0.00 | $1.00 |
| 143 | NOTE RECEIVABLE (MOSES 'RED' LA FOUNTAINE) | $60,000.00 | $1.00 | | $22,500.00 | FA |
| 144 | 2015 Wellcraft Scarab (u) | Unknown | $25,000.00 | | $0.00 | $25,000.00 |
| 145 | LOAN TO ROCKEFELLER OIL CO. LLC ($628,954.63) (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 146 | LOAN TO SLEEPY HOLLOW OIL & GAS LLC ($2,137,096.39) (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 147 | LOAN TO DAVID OIL CO. LLC ($220,595.75) (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 148 | LOAN TO TATONKA OIL COMPANY, LLC ($114,179.71) (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 149 | LOAN TO OHIO RURAL NATURAL GAS COOP ($436,737.34) (u) | Unknown | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 01/21/2020 | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| 150 | LOAN TO BIG OATS OIL FIELD SUPPLY CO. LLC ($330,205.29) (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 151 | LOAN TO ORWELL TRUMBULL PIPELINE CO. LLC ($325,000) (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 152 | ROYALTY DUE FROM DAVID OIL COMPANY LLC (u) | $3.26 | $1.00 | | $0.00 | $1.00 |
| 153 | LOAN TO COBRA PIPELINE CO. LTD ($16,000) (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 154 | AGREED JUDGMENT AGAINST J. BUCKS ($16,215) (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 155 | LOANS TO POPEYE'S MARINA INC. (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 156 | TAX REFUND FOR 7350 PALISADES PARKWAY, INC. (PAID ON LOAN FROM SHAREHOLDERS) ($570,249) (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 157 | TESTAMENTARY DISTRIBUTIONS FROM ESTATE OF JEROME T. OSBORNE (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 158 | INSURANCE CLAIM FOR FIRE AT PA COMPOUND (u) | $900,000.00 | $1.00 | | $0.00 | FA |
| 159 | HNB DIP ACCOUNT (4835) (u) | $0.00 | $35,014.80 | | $35,014.80 | $0.00 |
| 160 | HNB DIP ACCOUNT (1968) (PROCEEDS OF FRACCI COURT SALE) (u) | $0.00 | $689,220.48 | | $689,220.48 | $0.00 |
| 161 | HNB DIP ACCOUNT (8602) (u) | $10,097.14 | $10,097.14 | | $10,097.14 | $0.00 |
| 162 | HNB DIP ACCOUNT (9288) (u) | $0.00 | $1,515.77 | | $189,230.43 | $0.00 |
| 163 | MEMBERSHIP INTERESTS IN 000 RICHMOND ROAD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 164 | MEMBERSHIP INTERESTS IN 000 WEST JACKSON LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 165 | MEMBERSHIP INTERESTS IN 001 JACKSON STREET LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 166 | MEMBERSHIP INTERESTS IN 1058 PEACH BLVD (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 01/21/2020 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 167 | MEMBERSHIP INTERESTS IN 11447 VICEROY LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 168 | MEMBERSHIP INTERESTS IN 11486 VICEROY LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 169 | MEMBERSHIP INTERESTS IN 11495 VICEROY (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 170 | MEMBERSHIP INTERESTS IN 11520 MONARCH LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 171 | MEMBERSHIP INTERESTS IN 11575 GIRDLED ROAD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 172 | MEMBERSHIP INTERESTS IN 1180 W. JACKSON ST LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 173 | MEMBERSHIP INTERESTS IN 15499 KINSMAN ROAD LLC (100%) | $0.00 | $1.00 | | $2,565.00 | $0.00 |
| 174 | MEMBERSHIP INTERESTS IN 1392 JACKSON ST. LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 175 | MEMBERSHIP INTERESTS IN 2412 N. NEWTON FALLS ROAD LLC(100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 176 | MEMBERSHIP INTERESTS IN 2737 HUBBARD RD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 177 | MEMBERSHIP INTERESTS IN 27981 EUCLID CO., LLC (50%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 178 | MEMBERSHIP INTERESTS IN 306 LAKESHORE LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 179 | MEMBERSHIP INTERESTS IN 362 CENTER STREET LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 180 | MEMBERSHIP INTERESTS IN 366 CENTER STREET LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 181 | MEMBERSHIP INTERESTS IN 38700 PELTON ROAD LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 182 | MEMBERSHIP INTERESTS IN 5848 VROOMAN ROAD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |

Case No.:    17-17361
Case Name:    OSBORNE, RICHARD M
For the Period Ending:    01/21/2020

Trustee Name:    Kari B. Coniglio
Date Filed (f) or Converted (c):    07/03/2019 (c)
§341(a) Meeting Date:    08/16/2019
Claims Bar Date:    03/02/2020

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 183 | MEMBERSHIP INTERESTS IN 6631 RIDGE ROAD (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 184 | MEMBERSHIP INTERESTS IN 7001 CENTER STREET LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 185 | MEMBERSHIP INTERESTS IN 7621 MENTOR AVENUE, LLC (100%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 186 | MEMBERSHIP INTERESTS IN 8014 BELLFLOWER LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 187 | MEMBERSHIP INTERESTS IN 815 SUPERIOR AVE LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 188 | MEMBERSHIP INTERESTS IN 8491 MAYFIELD ACQUISITIONS LLC (25%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 189 | MEMBERSHIP INTERESTS IN 8667 EAST AVENUE (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 190 | MEMBERSHIP INTERESTS IN 8755 MUNSON ROAD LLC (100%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 191 | MEMBERSHIP INTERESTS IN 9010 TYLER, LLC (100%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 192 | MEMBERSHIP INTERESTS IN A000 MENTOR AVENUE, LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 193 | MEMBERSHIP INTERESTS IN ANGRMO OIL & GAS (50%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 194 | MEMBERSHIP INTERESTS IN BACK LAND, LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 195 | MEMBERSHIP INTERESTS IN BIG OAT'S OIL FIELD SUPPLY COMPANY, LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 196 | MEMBERSHIP INTERESTS IN BISHOP ROAD LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 197 | MEMBERSHIP INTERESTS IN BLACK BEAR REALTY, LTD (99%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 198 | MEMBERSHIP INTERESTS IN BLACKBROOK ROAD, LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 01/21/2020 | §341(a) Meeting Date: | 08/16/2019 |
| | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 199 | MEMBERSHIP INTERESTS IN CHOWDER GAS STORAGE FACILITY, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 200 | MEMBERSHIP INTERESTS IN CHOWDER LAND DEVELOPMENT CO., LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 201 | MEMBERSHIP INTERESTS IN COBRA PIPELINE CO., LTD (85.93%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 202 | MEMBERSHIP INTERESTS IN CONCORD/HAMBDEN ROAD, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 203 | MEMBERSHIP INTERESTS IN DAVID OIL COMPANY, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 204 | MEMBERSHIP INTERESTS IN EAST 27TH STREET LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 205 | MEMBERSHIP INTERESTS IN ESPYVILLE PA, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 206 | MEMBERSHIP INTERESTS IN FARLEY LAND, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 207 | MEMBERSHIP INTERESTS IN FRONT LAND, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 208 | MEMBERSHIP INTERESTS IN GORMAN ROAD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 209 | MEMBERSHIP INTERESTS IN GREAT LAKES PARKWAY, LLC (100%)          (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 210 | MEMBERSHIP INTERESTS IN HALE ROAD, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 211 | HAMLTON/MERCANTILE DEVELOPMENT COMPANY, INC.(100%)          (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 212 | MEMBERSHIP INTERESTS IN HAMILTON-MERCANTILE LAND LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 213 | MEMBERSHIP INTERESTS IN HEISLEY-HOPKINS, INC. (100%)          (u) | $0.00 | $1.00 | | $1,800.00 | $0.00 |

| Case No.: | 17-17361 | | | Trustee Name: | | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | | Date Filed (f) or Converted (c): | | 07/03/2019 (c) |
| For the Period Ending: | 01/21/2020 | | | §341(a) Meeting Date: | | 08/16/2019 |
| | | | | Claims Bar Date: | | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 214 | MEMBERSHIP INTERESTS IN JOHN D. OIL AND GAS COMPANY (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 215 | MEMBERSHIP INTERESTS IN JOHN D. OIL AND GAS MARKETING LLC (85.93%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 216 | MEMBERSHIP INTERESTS IN JOHN D. RESOURCES, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 217 | MEMBERSHIP INTERESTS IN KYKUIT RESOURCES, LLC (18.22%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 218 | MEMBERSHIP INTERESTS IN LEC HOUSE LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 219 | MEMBERSHIP INTERESTS IN LEIMCO ACQUISITION COMPANY, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 220 | MEMBERSHIP INTERESTS IN LEIMCO DEVELOPMENT COMPANY, LTD (90%) | $1.00 | $1.00 | | $0.00 | $1.00 |
| 221 | MEMBERSHIP INTERESTS IN LEIMCO HOLDING COMPANY, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 222 | MEMBERSHIP INTERESTS IN LIGHTNING OIL CO., LTD. (49%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 223 | MEMBERSHIP INTERESTS IN LIGHTNING OIL COMPANY (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 224 | OWNERSHIP INTERESTS IN LIGHTNING PIPELINE COMPANY II, INC. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 225 | MEMBERSHIP INTERESTS IN LIGHTNING PIPELINE COMPANY LTD. (85.93%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 226 | MEMBERSHIP INTERESTS IN LITTLE INCH, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 227 | MEMBERSHIP INTERESTS IN MADISON LAND LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 228 | MEMBERSHIP INTERESTS IN MADISON/ROUTE 20, LLC (50%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 229 | MEMBERSHIP INTERESTS IN MARIETTA LAND PROPERTIES LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 01/21/2020 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| 230 | MEMBERSHIP INTERESTS IN MENTOR EQUIPMENT RENTAL LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 231 | MEMBERSHIP INTERESTS IN MIDWAY INDUSTRIAL CAMPUS CO., LTD. (33.34%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 232 | MEMBERSHIP INTERESTS IN NATHAN PROPERTIES, LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 233 | MEMBERSHIP INTERESTS IN NEO GAS MARKETING, LLC (100%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 234 | MEMBERSHIP INTERESTS IN OHIO PIPELINE LLC (85.93%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 235 | MEMBERSHIP INTERESTS IN ORWELL-TRUMBULL PIPELINE CO. LLC (85.30%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 236 | MEMBERSHIP INTERESTS IN OSAIR, INC. (95%) | (u) | $0.00 | $1.00 | | $600.00 | $0.00 |
| 237 | MEMBERSHIP INTERESTS IN OZ GAS LTD. (100%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 238 | MEMBERSHIP INTERESTS IN PAINESVILLE BALLFIELD, LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 239 | MEMBERSHIP INTERESTS IN PLAZA AVENUE, LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 240 | MEMBERSHIP INTERESTS IN POPEYE'S MARINA, INC. (100%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 241 | MEMBERSHIP INTERESTS IN RAVENNA ROAD II, LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 242 | MEMBERSHIP INTERESTS IN RIGRTONA HOLDING COMPANY, LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 243 | OWNERSHIP INTERESTS IN RMO, INC. (100%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 244 | MEMBERSHIP INTERESTS IN ROCKEFELLER OIL COMPANY, LLC (100%) | | $0.00 | $1.00 | | $200,000.00 | $0.00 |

| Case No.: | 17-17361 | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 01/21/2020 | §341(a) Meeting Date: | 08/16/2019 |
| | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 245 | MEMBERSHIP INTERESTS IN ROUTE 84 LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 246 | MEMBERSHIP INTERESTS IN S.C.R.O. COMPANY, LLC (50%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 247 | MEMBERSHIP INTERESTS IN SLEEPY HOLLOW OIL & GAS, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 248 | MEMBERSHIP INTERESTS IN TATONKA OIL COMPANY LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 249 | MEMBERSHIP INTERESTS IN THE RETIREMENT MANAGEMENT COMPANY (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 250 | MEMBERSHIP INTERESTS IN TIN MAN STORAGE, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 251 | MEMBERSHIP INTERESTS IN TINMAN STORAGE CENTER, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 252 | MEMBERSHIP INTERESTS IN WILIAMS RD., LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 253 | MEMBERSHIP INTERESTS IN WILSON LAND PROPERTIES, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 254 | MEMBERSHIP INTERESTS IN WOODLANDS ASSISTED LIVING RESIDENCE - EASTLAND, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 255 | MEMBERSHIP INTERESTS IN YELLOWBRICK STORAGE, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 256 | MEMBERSHIP INTERESTS IN 1344 LOST NATION ROAD LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 257 | MEMBERSHIP INTERESTS IN 1450 JACKSON STREET II LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 258 | MEMBERSHIP INTERESTS IN 1450 JACKSON STREET LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 259 | MEMBERSHIP INTERESTS IN 2681 ORCHARD WAY, INC. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 01/21/2020 | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 260 | MEMBERSHIP INTERESTS IN 5480 WOODSIDE ROAD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 261 | MEMBERSHIP INTERESTS IN 5580 WOODSIDE RD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 262 | MEMBERSHIP INTERESTS IN 7123 INDUSTRIAL PARK BLVD., INC. (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 263 | MEMBERSHIP INTERESTS IN 7341 LAKESHORE LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 264 | MEMBERSHIP INTERESTS IN 7597 MENTOR AVENUE LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 265 | MEMBERSHIP INTERESTS IN 7621 MENTOR AVENUE LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 266 | MEMBERSHIP INTERESTS IN 8420 MENTOR AVENUE LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 267 | MEMBERSHIP INTERESTS IN 8644 STATION STREET LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 268 | MEMBERSHIP INTERESTS IN 8990 TYLER BOULEVARD LLC (UNKNOWN PERCENTAGE) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 269 | MEMBERSHIP INTERESTS IN 9130-38 TYLER BOULEVARD LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 270 | MEMBERSHIP INTERESTS IN ACHIEVEMENT, LTD. (50%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 271 | MEMBERSHIP INTERESTS IN ALTA GAS SERVICES LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 272 | MEMBERSHIP INTERESTS IN ANDOVER PROPANE, LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 273 | MEMBERSHIP INTERESTS IN BARNES LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 274 | MEMBERSHIP INTERESTS IN BEDFORD PROPERTIES LTD. (66.89%) | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 01/21/2020 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 275 | MEMBERSHIP INTERESTS IN BLUE HERON DEVELOPMENT LTD. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 276 | MEMBERSHIP INTERESTS IN BRAINARD GAS CORP. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 277 | MEMBERSHIP INTERESTS IN BUTCHCOAT LLC (UNKNOWN PERCENTAGE) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 278 | MEMBERSHIP INTERESTS IN CARDINAL FRANCHISE CORP. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 279 | MEMBERSHIP INTERESTS IN CENTER STREET INVESTMENTS, INC. (54.2%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 280 | MEMBERSHIP INTERESTS IN CHARDON BANK BUILDING, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 281 | OWNERSHIP INTERESTS IN CHECKERS OF OHIO, INC. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 282 | MEMBERSHIP INTERESTS IN CHR LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 283 | MEMBERSHIP INTERESTS IN COLUMBUS TILE YARD, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 284 | MEMBERSHIP INTERESTS IN CONCORD GROUP, LLC (50%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 285 | MEMBERSHIP INTERESTS IN CRILE ROAD DEVELOPERS, LTD. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 286 | MEMBERSHIP INTERESTS IN CUBBY'S RECYCLING LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 287 | MEMBERSHIP INTERESTS IN DELICIOUS DESIGNATED DRIVERS, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 288 | MEMBERSHIP INTERESTS IN DMO PROPERTIES, INC. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 289 | MEMBERSHIP INTERESTS IN ERIE-COKE PROPERTIES, INC. (33.34%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |

**Case No.:** 17-17361

**Case Name:** OSBORNE, RICHARD M

**For the Period Ending:** 01/21/2020

**Trustee Name:** Kari B. Coniglio

**Date Filed (f) or Converted (c):** 07/03/2019 (c)

**§341(a) Meeting Date:** 08/16/2019

**Claims Bar Date:** 03/02/2020

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 290 | MEMBERSHIP INTERESTS IN FIRST INDEMNITY, LTD. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 291 | MEMBERSHIP INTERESTS IN FLAGLER, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 292 | MEMBERSHIP INTERESTS IN FOREVER WILD, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 293 | MEMBERSHIP INTERESTS IN GN1, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 294 | MEMBERSHIP INTERESTS IN GN2, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 295 | MEMBERSHIP INTERESTS IN GN3, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 296 | MEMBERSHIP INTERESTS IN GN4, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 297 | MEMBERSHIP INTERESTS IN GN5, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 298 | MEMBERSHIP INTERESTS IN GREAT LAKES PLAZA, LTD. (51.47%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 299 | MEMBERSHIP INTERESTS IN GREAT PLAINS EXPLORATION, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 300 | MEMBERSHIP INTERESTS IN HEISLEY STORAGE & MINI LTD. (33%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 301 | MEMBERSHIP INTERESTS IN HOPKINS HEISLEY CORP. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 302 | MEMBERSHIP INTERESTS IN KEENE PROPERTIES LLC (UNKNOWN PERCENTAGE) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 303 | MEMBERSHIP INTERESTS IN LAKESHORE & RT. 306, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 304 | MEMBERSHIP INTERESTS IN LIBERTY SELF STOR II LLC (99%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 01/21/2020 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 305 | MEMBERSHIP INTERESTS IN LIBERTY SELF STOR, LTD. (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 306 | MEMBERSHIP INTERESTS IN LITTLE OATS, LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 307 | MEMBERSHIP INTERESTS IN LUCKY BROTHERS LLC (50%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 308 | MEMBERSHIP INTERESTS IN LUDLOW NATURAL GAS COMPANY, LLC (100%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 309 | MEMBERSHIP INTERESTS IN MATCHWORKS TAVERN, LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 310 | MEMBERSHIP INTERESTS IN MATCHWORKS, LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 311 | MEMBERSHIP INTERESTS IN MEADOWLANDS APARTMENTS, INC. (100%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 312 | MEMBERSHIP INTERESTS IN MENTOR-BARD PROPERTIES, LLC (50%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 313 | MEMBERSHIP INTERESTS IN MENTOR CONDOMINIUMS LLC (100%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 314 | MEMBERSHIP INTERESTS IN MERIDIAN POINT REALTY TRUST '83 (100%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 315 | MEMBERSHIP INTERESTS IN NORTHWESTERLY, LTD. (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 316 | MEMBERSHIP INTERESTS IN OPD SANITARY SEWER DEVELOPMENT COMPANY, LLC (100%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 317 | MEMBERSHIP INTERESTS IN ORWELL NATURAL GAS COMPANY (100%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 318 | MEMBERSHIP INTERESTS IN OSBORNE CRUSHED STONE & CONCRETE LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | | |
|---|---|---|
| Case No.: | 17-17361 | |
| Case Name: | OSBORNE, RICHARD M | |
| For the Period Ending: | 01/21/2020 | |

| | | |
|---|---|---|
| Trustee Name: | Kari B. Coniglio | |
| Date Filed (f) or Converted (c): | 07/03/2019 (c) | |
| §341(a) Meeting Date: | 08/16/2019 | |
| Claims Bar Date: | 03/02/2020 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 319 | MEMBERSHIP INTERESTS IN OSBRONE MONETARY FINANCE, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 320 | OWNERSHIP INTERESTS IN OSBORNE SECURITIES, INC. (50%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 321 | MEMBERSHIP INTERESTS IN OZ ACQUISITION, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 322 | MEMBERSHIP INTERESTS IN OZ GAS AVIATION LLC (UNKNOWN PERCENTAGE) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 323 | MEMBERSHIP INTERESTS IN PAINESVILLE BANK BUILDING, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 324 | OWNERSHIP INTERESTS IN PAINESVILLE TOWNSHIP TRAILER PARK, INC. (50%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 325 | MEMBERSHIP INTERESTS IN RENAISSANCE PARKWAY LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 326 | MEMBERSHIP INTERESTS IN RICK'S II, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 327 | MEMBERSHIP INTERESTS IN RICK'S LTD. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 328 | OWNERSHIP INTERESTS IN RICKY HOMES, INC. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 329 | MEMBERSHIP INTERESTS IN ROCKEFELLER RENTALS, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 330 | MEMBERSHIP INTERESTS IN ROCKWELL GARAGE, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 331 | MEMBERSHIP INTERESTS IN ROCKWELL GARAGE, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 332 | MEMBERSHIP INTERESTS IN ROCKWELL PROPERTY, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 333 | OWNERSHIP INTERESTS IN ROUTE 20 BOWLING ALLEY, INC. (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 01/21/2020 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 334 | MEMBERSHIP INTERESTS IN ROUTE 306 PROPERTIES, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 335 | MEMBERSHIP INTERESTS IN ROUTE 306, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 336 | MEMBERSHIP INTERESTS IN ROUTE 44, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 337 | MEMBERSHIP INTERESTS IN S.O.L. PROPERTIES LLC (UNKNOWN PERCENTAGE) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 338 | MEMBERSHIP INTERESTS IN SCULTYOURIMAGE, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 339 | MEMBERSHIP INTERESTS IN SOUTEAST RETIREMENT COMPANY LTD. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 340 | MEMBERSHIP INTERESTS IN STATION STREET LEASING, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 341 | MEMBERSHIP INTERESTS IN STATION STREET PARTNERS, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 342 | MEMBERSHIP INTERESTS IN STEVE-RICK, LTD. (50%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 343 | MEMBERSHIP INTERESTS IN STIFFTHEBANKS.COM, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 344 | MEMBERSHIP INTERESTS IN SUCH A DEAL, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 345 | MEMBERSHIP INTERESTS IN SUGAR BUSH HOLDINGS, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 346 | MEMBERSHIP INTERESTS IN SUGARBRUSH PROPERTIES, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 347 | MEMBERSHIP INTERESTS IN SUGARBUSH PROPERTIES I, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 348 | MEMBERSHIP INTERESTS IN THE JEROME T. OSBORNE FAMILY LIMITED PARTNERSHIP (7.28%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 01/21/2020 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 349 | MEMBERSHIP INTERESTS IN TURBINE STORAGE LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 350 | MEMBERSHIP INTERESTS IN TURKEY VULTURE FUND XIII, LTD. (35-40%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 351 | MEMBERSHIP INTERESTS IN TURKEY VULTURE FUND XIV, LTD. (35-40%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 352 | MEMBERSHIP INTERESTS IN TURKEY VULTURE MANAGEMENT, LTD. (35-40%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 353 | MEMBERSHIP INTERESTS IN TYLER VOULEVARD HOLDING COMPANY (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 354 | MEMBERSHIP INTERESTS IN TYLER BOULEVARD, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 355 | MEMBERSHIP INTERESTS IN VROOMAN ROAD WATERLINE, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 356 | MEMBERSHIP INTERESTS IN WOODLANDS ASSISTED LIVING RESIDENCE, LLC (98%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 357 | MONTH TO MONTH LEASE OF 1180-1186 W. JACKSON ($800/month) | $0.00 | $1.00 | | $1,400.00 | $0.00 |
| 358 | MONTH TO MONTH LEASE OF PAINESVILLE LOT ($1,322.50/MONTH) **(u)** | $0.00 | $1.00 | | $3,967.50 | $0.00 |
| 359 | MONTH TO MONTH LEASE OF 7792 RAVENNA ($500/MONTH) | $0.00 | $1.00 | | $1,500.00 | $0.00 |
| 360 | MONTH TO MONTH LEASE OF 11579 GIRDLED ($1,100/MONTH) | $0.00 | $1.00 | | $3,300.00 | $0.00 |
| 361 | MONTH TO MONTH LEASE OF 6912 ST. RT 44 ($500/MONTH) | $0.00 | $1.00 | | $1,600.00 | $0.00 |
| 362 | 1 Share of Murphy Oil Corp. **(u)** | $28.87 | $1.00 | | $0.00 | $1.00 |
| 363 | 1 Share of Timken **(u)** | $47.98 | $1.00 | | $0.00 | $1.00 |
| 364 | 1 Share BB&T **(u)** | $50.01 | $50.01 | | $0.00 | $50.01 |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 01/21/2020 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 365 | Breach of Contract Claim Against Gas Natural Inc. for $600,000 - Lawsuit Pending **(u)** | $600,000.00 | $1.00 | | $0.00 | $1.00 |
| Asset Notes: | Total Claim is for $1,000,000. Wuliger & Wuliger asserts partial assignment. Trustee investigating. | | | | | |
| 366 | Monthly Fee as Co-Executor of Jerome T. Osborne Estate **(u)** | $5,000.00 | $1.00 | | $0.00 | $1.00 |
| Asset Notes: | Trustee disputes characterization of income/asset. | | | | | |
| 367 | Monthly Fee for Real Estate Management for Jerome T. Osborne Estate (Paid to 5850 Woodside LLC) **(u)** | $12,500.00 | $1.00 | | $0.00 | $1.00 |
| Asset Notes: | Trustee disputes characterization of income/asset. | | | | | |

**TOTALS (Excluding unknown value)**  
Gross Value of Remaining Asset

| | $11,366,410.26 | $766,807.20 | | $1,170,795.35 | $25,347.01 |

**Major Activities affecting case closing:**

| 10/02/2019 | Order entered approving Application to Employ Howard Klein as Accountant for Trustee. Trustee investigating potential avoidance actions and other estate causes of actions. |
| 09/13/2019 | Agreed order entered extending deadline for Chapter 7 Trustee to object to discharge through and including January 15, 2020. |
| 09/04/2019 | Order entered extending deadline to assume or reject executory contracts through June 1, 2020. |
| 08/29/2019 | Order to Employ AG Real Estate Group & Eric Silver as Realtor and Property Manager entered by Court. Trustee pursuing liquidation of real property assets. |
| 08/12/2019 | Order entered authorizing retention of Leslie Wargo as counsel to trustee. Wargo to continue litigation adverse to Home Savings Bank and Gorman. |
| 07/31/2019 | Initial DSO Letters Mailed. |
| 07/31/2019 | Order entered authorizing operations of Debtor's personal rental business(es) through January 23, 2019. |
| 07/29/2019 | Order entered approving retention of Vorys, Sater, Seymour & Pease LLP as counsel to trustee. |

| **Initial Projected Date Of Final Report (TFR):** | 12/31/2022 | **Current Projected Date Of Final Report (TFR):** | 12/31/2022 | /s/ KARI B. CONIGLIO |
| | | | | KARI B. CONIGLIO |

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Huntington National Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******2848 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Huntington National Bank |
| For Period Beginning: | 12/17/2017 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 01/21/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/08/2019 | (39) | Javier Fagerdo | Rental Income 7482 Center Street | 1122-000 | $850.00 | | $850.00 |
| 10/08/2019 | (39) | Javier Fagerdo | Rental Income 7482 Center Street | 1122-000 | $950.00 | | $1,800.00 |
| 10/08/2019 | (41) | Joyce Maikut | Rental Income on 7474 Presley | 1122-000 | $1,000.00 | | $2,800.00 |
| 10/08/2019 | (41) | Joyce Maikut | Rental Income on 7474 Presley | 1122-000 | $1,000.00 | | $3,800.00 |
| 10/08/2019 | (173) | Cheryl Spetz | Rental Income on 15499 Kinsman | 1129-000 | $600.00 | | $4,400.00 |
| 10/08/2019 | (173) | Cheryl Spetz | Rental Income on 15499 Kinsman Returned NSF | 1129-000 | $600.00 | | $5,000.00 |
| 10/08/2019 | (358) | Airgas | Rental Income Painesville Lot | 1122-000 | $1,322.50 | | $6,322.50 |
| 10/08/2019 | (359) | Richard Balog | Rental Income 7792 Ravenna | 1122-000 | $500.00 | | $6,822.50 |
| 10/08/2019 | (359) | Richard Balog | Rental Income 7792 Ravena | 1122-000 | $500.00 | | $7,322.50 |
| 10/08/2019 | (360) | Ann Brown | Rental Income 11579 Girdled | 1122-000 | $1,100.00 | | $8,422.50 |
| 10/08/2019 | (360) | Ann Brown | Rental Income 11579 Girdled | 1122-000 | $1,100.00 | | $9,522.50 |
| 10/08/2019 | (361) | R & G RVS LLC | Rental Income on 6912 St. Rt 44(lot) | 1222-000 | $100.00 | | $9,622.50 |
| 10/08/2019 | (361) | R & G RVS LLC | Rental Income on 6912 St. Rt 44(lot) | 1222-000 | $500.00 | | $10,122.50 |
| 10/11/2019 | (25) | Mark Zukowski | Rental Income on 5660 Vrooman Rd., Leyroy Township | 1122-000 | $1,100.00 | | $11,222.50 |
| 10/17/2019 | (173) | Cheryl Spetz | Rental Income on 15499 Kinsman Returned NSF | 1129-000 | ($600.00) | | $10,622.50 |
| 10/22/2019 | (173) | Cheryl Spetz | Rental Income 15499 Kinsman | 1129-000 | $650.00 | | $11,272.50 |
| 10/24/2019 | 1 | Bonnie Speed Delivery | Bonnie Speed Delivery | 2990-000 | | $18.00 | $11,254.50 |
| 10/24/2019 | 2 | Best Checks, Inc | Best Checks, Inc | 2990-000 | | $108.52 | $11,145.98 |
| 10/24/2019 | 3 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc | 3991-460 | | $86.34 | $11,059.64 |
| 10/24/2019 | 4 | State Farm Insurance | Insurance for 1180 West Jackson | 2420-753 | | $46.33 | $11,013.31 |
| 10/24/2019 | 5 | West Guard Insurance | Insurance for 730 Columbia | 2420-753 | | $140.00 | $10,873.31 |
| 10/24/2019 | 6 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc | 3991-460 | | $7.92 | $10,865.39 |
| 10/24/2019 | 7 | Ag Real Estate Group Inc | Ag Real Estate Group Inc | 3991-460 | | $12.00 | $10,853.39 |
| 10/31/2019 | 1 | VOID: Bonnie Speed Delivery | | 2990-003 | | ($18.00) | $10,871.39 |
| 10/31/2019 | 2 | VOID: Best Checks, Inc | | 2990-003 | | ($108.52) | $10,979.91 |
| | | | **SUBTOTALS** | | $11,272.50 | $292.59 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 17-17361 | | | Trustee Name: | | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | | Bank Name: | | Huntington National Bank |
| Primary Taxpayer ID #: | **-***3486 | | | Checking Acct #: | | ******2848 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Huntington National Bank |
| For Period Beginning: | 12/17/2017 | | | Blanket bond (per case limit): | | $2,000,000.00 |
| For Period Ending: | 01/21/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2019 | 3 | VOID: Ag Real Estate Group, Inc | | 3991-463 | | ($86.34) | $11,066.25 |
| 10/31/2019 | 6 | VOID: Ag Real Estate Group, Inc | | 3991-463 | | ($7.92) | $11,074.17 |
| 10/31/2019 | 7 | VOID: Ag Real Estate Group Inc | | 3991-463 | | ($12.00) | $11,086.17 |
| 11/05/2019 | (10) | Balog, Richard | 7792 RAVENNA RD, CONCORD TOWNSHIP OH 44077 | 1122-000 | $500.00 | | $11,586.17 |
| 11/07/2019 | (13) | Brown, Ann | 11579 GIRDLED RD, CONCORD TOWNSHIP, OH | 1122-000 | $1,100.00 | | $12,686.17 |
| 11/07/2019 | (79) | R & G RVS LLC | 6912 ST RT 44, RAVENA, OH | 1122-000 | $400.00 | | $13,086.17 |
| 11/07/2019 | (173) | Spetz, Cheryl | MEMBERSHIP INTERESTS IN 15499 KINSMAN ROAD LLC (100%) | 1129-000 | $600.00 | | $13,686.17 |
| 11/11/2019 | 5 | VOID: West Guard Insurance | Void Check 5 | 2420-753 | | ($140.00) | $13,826.17 |
| 11/11/2019 | 9 | The Morrow Group & Co | 730 Columbia 5052 Building Insurance Expense | 2990-000 | | $140.00 | $13,686.17 |
| 11/13/2019 | (25) | Zukowski, Mark | 5660 VROOMAN RD, LEROY TOWNSHIP, OH | 1122-000 | $1,100.00 | | $14,786.17 |
| 11/13/2019 | | Foremost | 5052 Building Insurance Expense 7317 Reynolds | 2990-000 | | $248.98 | $14,537.19 |
| 11/14/2019 | | 1320 Exchange Receivables | 1320 Exchange Receivables Fees reimbursed for vendor fee due to payments returned | 2990-000 | | ($52.50) | $14,589.69 |
| 11/15/2019 | | 5052 Building Insurance Expense | 5052 Building Insurance Expense Refund | 2990-000 | | ($6.00) | $14,595.69 |
| 11/15/2019 | | State Farm Insurance | 5052 Building Insurance Expense 1180 | 2420-750 | | $93.66 | $14,502.03 |
| 11/15/2019 | | Huntington National Bank | Bank Fees | 2600-000 | | $13.00 | $14,489.03 |
| 11/15/2019 | | Huntington National Bank | Bank Fees | 2600-000 | | $3.00 | $14,486.03 |
| 11/19/2019 | | WestGURARD Insurance Company | 5052 Building Insurance Expense RIHO090240 | 2420-750 | | $256.80 | $14,229.23 |
| 11/19/2019 | | WestGURARD Insurance Company | 5052 Building Insurance Expense RIHO090246 | 2420-750 | | $234.40 | $13,994.83 |
| 11/19/2019 | | WestGURARD Insurance Company | 5052 Building Insurance Expense RIHO090239 | 2420-750 | | $163.60 | $13,831.23 |
| 11/19/2019 | | WestGURARD Insurance Company | 5052 Building Insurance Expense RIHO090248 | 2420-750 | | $155.60 | $13,675.63 |
| 11/20/2019 | 4 | VOID: State Farm Insurance | Void Check 4 | 2420-753 | | ($46.33) | $13,721.96 |

| | | | | SUBTOTALS | $3,700.00 | $957.95 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio | |
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Huntington National Bank | |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******2848 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Huntington National Bank | |
| For Period Beginning: | 12/17/2017 | | Blanket bond (per case limit): | $2,000,000.00 | |
| For Period Ending: | 01/21/2020 | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2019 | 11 | Bonnie Speed Delivery Inc. | | * | | $30.50 | $13,691.46 |
| | | | 5354 Postage huntington token ($18.00) | 2990-000 | | | $13,691.46 |
| | | | 1320 Exchange Receivables fee reimbursed by the bank ($12.50) | 2990-000 | | | $13,691.46 |
| 11/22/2019 | 12 | Best Checks, Inc. | | * | | $118.52 | $13,572.94 |
| | | | 5356 Office Expense 500 checks ($108.52) | 2990-000 | | | $13,572.94 |
| | | | 1320 Exchange Receivables fee reimbursed by huntington ($10.00) | 2990-000 | | | $13,572.94 |
| 11/22/2019 | 13 | Ag Real Estate Group, Inc. | | * | | $106.26 | $13,466.68 |
| | | | 5354 Postage 8/2019 ($12.00) | 2990-000 | | | $13,466.68 |
| | | | 5109 Miscellaneous Repairs Expense ($86.34) week of 9/9 onsite deliver new management notices | 2990-000 | | | $13,466.68 |
| | | | 5354 Postage 9/2019 ($7.92) | 2990-000 | | | $13,466.68 |
| 11/22/2019 | 14 | State Farm Insurance | 1320 Exchange Receivables fee reimbursed by Huntington | 2990-000 | | $30.00 | $13,436.68 |

| | | | | SUBTOTALS | $0.00 | $285.28 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17361 | |
| Case Name: | OSBORNE, RICHARD M | |
| Primary Taxpayer ID #: | **-***3486 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/17/2017 | |
| For Period Ending: | 01/21/2020 | |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Huntington National Bank |
| Checking Acct #: | ******2848 |
| Account Title: | Huntington National Bank |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $14,972.50 | $1,535.82 | $13,436.68 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $14,972.50 | $1,535.82 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $14,972.50 | $1,535.82 | |

For the period of 12/17/2017 to 01/21/2020

| | |
|---|---|
| Total Compensable Receipts: | $14,972.50 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $14,972.50 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $1,535.82 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,535.82 |
| Total Internal/Transfer Disbursements: | $0.00 |

For the entire history of the account between 11/21/2019 to 1/21/2020

| | |
|---|---|
| Total Compensable Receipts: | $14,972.50 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $14,972.50 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $1,535.82 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,535.82 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 5

| Case No. | 17-17361 |
|---|---|
| Case Name: | OSBORNE, RICHARD M |
| Primary Taxpayer ID #: | **-***3486 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/17/2017 |
| For Period Ending: | 01/21/2020 |

| Trustee Name: | Kari B. Coniglio |
|---|---|
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7361 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/23/2019 | | US bancorp | Refund from US Bancorp | 1129-000 | $0.74 | | $0.74 |
| 07/23/2019 | (173) | Cheryl A. Spetz | Septic Tank Invoice | 1129-000 | $115.00 | | $115.74 |
| 07/23/2019 | (236) | Michael Ray Boone Sr. | July Rent | 1129-000 | $600.00 | | $715.74 |
| 07/23/2019 | (244) | ErieBank | Proceeds of Sale of Assets of Rockefeller Oil Company, LLC to Pine Tree Oil, LLC. Funds Accepted "Under Dispute" | 1129-000 | $200,000.00 | | $200,715.74 |
| 07/23/2019 | (357) | Robert J. Fratus | Rent for 1180 W. Jackson | 1122-000 | $1,400.00 | | $202,115.74 |
| 08/08/2019 | (213) | Catherine E. Groves | August 2019 Rent - 730 Columbia Rd., Westlake, OH 44145 | 1129-000 | $600.00 | | $202,715.74 |
| 08/08/2019 | (358) | Airgas Central Accounting Group | Airgas Rent for August 2019 | 1122-000 | $1,322.50 | | $204,038.24 |
| 08/08/2019 | (359) | Richard J. Balog | August 2019 Rent - 7792 Ravenna Rd., Concord, OH 44077 | 1122-000 | $500.00 | | $204,538.24 |
| 08/08/2019 | (360) | Ann M. Brown | August 2019 Rent - 586 E. Erie St., Painesville, OH 44077 | 1122-000 | $1,100.00 | | $205,638.24 |
| 08/13/2019 | (173) | Cheryl A. Spetz | August 2019 Rent - 15499 West High St., Middlefield, OH 44062-9277 | 1129-000 | $600.00 | | $206,238.24 |
| 08/13/2019 | (361) | R&G RVS LLC (Tony Papiska) | August 2019 Rent - 6913 N. Chestnut St., Ravenna, OH 44266 | 1222-000 | $500.00 | | $206,738.24 |
| 09/03/2019 | (213) | Catherine E. Groves | Rent for September 2019 | 1129-000 | $600.00 | | $207,338.24 |
| 09/11/2019 | (361) | R&G RVS LLC (Tony Papiska) | September 2019 Rent - 6913 N. Chestnut St., Ravenna, OH 44266 | 1222-000 | $500.00 | | $207,838.24 |
| 09/23/2019 | | Transfer To: #*******7361 | Transfer of all rent monies received to date into Rent Account. | 9999-000 | | $7,837.50 | $200,000.74 |
| 10/03/2019 | 1001 | Insurance Partners | Policy #4705636 07/23/19 - 07/23/2020 | 2300-000 | | $540.00 | $199,460.74 |
| 12/03/2019 | 2001 | Ag Real Estate Group, Inc. | Management Fee- October 2019 Invoice No. 67270 Account #3675 | 2690-460 | | $1,400.00 | $198,060.74 |

| | SUBTOTALS | $207,838.24 | $9,777.50 |
|---|---|---|---|

17-17361-aih    Doc 764    FILED 01/21/20    ENTERED 01/21/20 17:22:56    Page 45 of 54

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 12/17/2017 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 01/21/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2019 | 2002 | Ag Real Estate Group, Inc. | Management Fee - November 2019 Invoice #67873 Account #3675 | 2690-460 | | $1,100.00 | $196,960.74 |
| 12/10/2019 | (143) | Stephen I Sadove | Sadove Settlement Agreement Payment (Lake Placid) | 1129-000 | $22,500.00 | | $219,460.74 |
| 12/12/2019 | | Ohio Bureau of Workers' Compensation | Employer Premium Refund | 1229-000 | $274.54 | | $219,735.28 |
| 01/20/2020 | | The Ohio Bureau of Worker's Compensation | Employer Premium Refund | 1229-000 | $544.26 | | $220,279.54 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $231,157.04 | $10,877.50 | $220,279.54 |
| **Less: Bank transfers/CDs** | $0.00 | $7,837.50 | |
| **Subtotal** | $231,157.04 | $3,040.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $231,157.04 | $3,040.00 | |

**For the period of 12/17/2017 to 01/21/2020**

| | |
|---|---|
| Total Compensable Receipts: | $231,157.04 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $231,157.04 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $3,040.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,040.00 |
| Total Internal/Transfer Disbursements: | $7,837.50 |

**For the entire history of the account between 07/05/2019 to 1/21/2020**

| | |
|---|---|
| Total Compensable Receipts: | $231,157.04 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $231,157.04 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $3,040.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,040.00 |
| Total Internal/Transfer Disbursements: | $7,837.50 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17361 | |
| Case Name: | OSBORNE, RICHARD M | |
| Primary Taxpayer ID #: | **-***3486 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/17/2017 | |
| For Period Ending: | 01/21/2020 | |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7361 |
| Account Title: | DIP  Account Ending 4835 |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/20/2019 | (159) | The Huntington National Bank | DIP Account xxxxxxx4835 | 1290-010 | $35,014.80 | | $35,014.80 |

| | | | | |
|---|---|---|---|---|
| | TOTALS: | $35,014.80 | $0.00 | $35,014.80 |
| | Less: Bank transfers/CDs | $0.00 | $0.00 | |
| | Subtotal | $35,014.80 | $0.00 | |
| | Less: Payments to debtors | $0.00 | $0.00 | |
| | Net | $35,014.80 | $0.00 | |

| For the period of  12/17/2017 to 01/21/2020 | | For the entire history of the account between 08/20/2019  to 1/21/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $35,014.80 | Total Compensable Receipts: | $35,014.80 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $35,014.80 | Total Comp/Non Comp Receipts: | $35,014.80 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 17-17361 |
| Case Name: | OSBORNE, RICHARD M |
| Primary Taxpayer ID #: | **-***3486 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/17/2017 |
| For Period Ending: | 01/21/2020 |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7361 |
| Account Title: | DIP Account Ending 1968 |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/20/2019 | (160) | The Huntington National Bank | DIP Account xxxxxxx1668 | 1290-010 | $689,220.48 | | $689,220.48 |

| | | | | | |
|---|---|---|---|---|---|
| | | | TOTALS: | $689,220.48 | $0.00 | $689,220.48 |
| | | | Less: Bank transfers/CDs | $0.00 | $0.00 | |
| | | | Subtotal | $689,220.48 | $0.00 | |
| | | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | | Net | $689,220.48 | $0.00 | |

**For the period of 12/17/2017 to 01/21/2020**

| | |
|---|---|
| Total Compensable Receipts: | $689,220.48 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $689,220.48 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 08/20/2019 to 1/21/2020**

| | |
|---|---|
| Total Compensable Receipts: | $689,220.48 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $689,220.48 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17361 | |
| Case Name: | OSBORNE, RICHARD M | |
| Primary Taxpayer ID #: | **-***3486 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/17/2017 | |
| For Period Ending: | 01/21/2020 | |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7361 |
| Account Title: | DIP Account Ending 8602 |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/20/2019 | (161) | The Huntington National Bank | DIP Account xxxxxxx8602 | 1290-010 | $10,097.14 | | $10,097.14 |

| | | | | |
|---|---|---|---|---|
| | TOTALS: | $10,097.14 | $0.00 | $10,097.14 |
| | Less: Bank transfers/CDs | $0.00 | $0.00 | |
| | Subtotal | $10,097.14 | $0.00 | |
| | Less: Payments to debtors | $0.00 | $0.00 | |
| | Net | $10,097.14 | $0.00 | |

**For the period of 12/17/2017 to 01/21/2020**

| | |
|---|---|
| Total Compensable Receipts: | $10,097.14 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $10,097.14 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 08/20/2019 to 1/21/2020**

| | |
|---|---|
| Total Compensable Receipts: | $10,097.14 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $10,097.14 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 17-17361 | | | **Trustee Name:** | Kari B. Coniglio | |
| **Case Name:** | OSBORNE, RICHARD M | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***3486 | | | **Checking Acct #:** | ******7361 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | DIP Account Ending 9288 | |
| **For Period Beginning:** | 12/17/2017 | | | **Blanket bond (per case limit):** | $2,000,000.00 | |
| **For Period Ending:** | 01/21/2020 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/20/2019 | (162) | The Huntington National Bank | DIP Account xxxxxxx9288 | 1290-010 | $189,230.43 | | $189,230.43 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $189,230.43 | $0.00 | $189,230.43 |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $189,230.43 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $189,230.43 | $0.00 | |

| For the period of 12/17/2017 to 01/21/2020 | | For the entire history of the account between 08/20/2019 to 1/21/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $189,230.43 | Total Compensable Receipts: | $189,230.43 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $189,230.43 | Total Comp/Non Comp Receipts: | $189,230.43 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | <u>17-17361</u> |
| Case Name: | <u>OSBORNE, RICHARD M</u> |
| Primary Taxpayer ID #: | **-***3486 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | <u>12/17/2017</u> |
| For Period Ending: | <u>01/21/2020</u> |

| | |
|---|---|
| Trustee Name: | <u>Kari B. Coniglio</u> |
| Bank Name: | <u>Independent Bank</u> |
| Checking Acct #: | <u>******7361</u> |
| Account Title: | <u>Rent Account</u> |
| Blanket bond (per case limit): | <u>$2,000,000.00</u> |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/23/2019 | | Transfer From: #*******7361 | Transfer of all rent monies received to date into Rent Account. | 9999-000 | $7,837.50 | | $7,837.50 |
| 10/07/2019 | (213) | Catherine E. Groves | Rent for October 2019 | 1129-000 | $600.00 | | $8,437.50 |
| 10/08/2019 | (358) | Airgas Central Accounting Group | Airgas Rent for October 2019 | 1122-000 | $1,322.50 | | $9,760.00 |
| 10/25/2019 | 1001 | Ag Real Estate Group, Inc. | Invoice No. 67269 Invoice Date 8/1/19 Account No. 3675 (Start up Fee) | 3991-460 | | $2,200.00 | $7,560.00 |
| 10/25/2019 | 1001 | VOID: Ag Real Estate Group, Inc. | | 3991-463 | | ($2,200.00) | $9,760.00 |
| 10/25/2019 | 1002 | Ag Real Estate Group, Inc. | Invoice No. 66644 Invoice Date 8/1/19 Account No. 3675 (Management Fee - August 2019) | 3991-460 | | $1,400.00 | $8,360.00 |
| 10/25/2019 | 1002 | VOID: Ag Real Estate Group, Inc. | | 3991-463 | | ($1,400.00) | $9,760.00 |
| 10/25/2019 | 1003 | Ag Real Estate Group, Inc. | Invoice No. 66645 Invoice Date 09/01/19 Account No. 3675 (Management Fee - September 2019) | 3991-460 | | $1,400.00 | $8,360.00 |
| 10/25/2019 | 1003 | VOID: Ag Real Estate Group, Inc. | | 3991-463 | | ($1,400.00) | $9,760.00 |
| 10/25/2019 | 1004 | Ag Real Estate Group, Inc. | Invoice No. 67269 Invoice Date 8/1/19 Account No. 3675 (Start up Fee) | 3991-460 | | $2,200.00 | $7,560.00 |
| 10/25/2019 | 1005 | Ag Real Estate Group, Inc. | Invoice No. 66644 Invoice Date 8/1/19 Account No. 3675 (Management Fee - August 2019) | 3991-460 | | $1,400.00 | $6,160.00 |
| | | | SUBTOTALS | | $9,760.00 | $3,600.00 | |

| | | |
|---|---|---|
| Case No. | 17-17361 | |
| Case Name: | OSBORNE, RICHARD M | |
| Primary Taxpayer ID #: | **-***3486 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/17/2017 | |
| For Period Ending: | 01/21/2020 | |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7361 |
| Account Title: | Rent Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2019 | 1006 | Ag Real Estate Group, Inc. | Invoice No. 66645<br>Invoice Date 09/01/19<br>Account No. 3675<br>(Management Fee - September 2019) | 3991-460 | | $1,400.00 | $4,760.00 |
| 11/01/2019 | 1004 | VOID: Ag Real Estate Group, Inc. | | 3991-463 | | ($2,200.00) | $6,960.00 |
| 11/01/2019 | 1005 | VOID: Ag Real Estate Group, Inc. | | 3991-463 | | ($1,400.00) | $8,360.00 |
| 11/01/2019 | 1006 | VOID: Ag Real Estate Group, Inc. | | 3991-463 | | ($1,400.00) | $9,760.00 |
| 11/01/2019 | 1007 | Ag Real Estate Group, Inc. | Invoice No. 67269<br>Invoice Date 8/1/19<br>Account No. 3675<br>(Start up Fee) | 3991-460 | | $2,200.00 | $7,560.00 |
| 11/01/2019 | 1008 | Ag Real Estate Group, Inc. | Invoice No. 66644<br>Invoice Date 8/1/19<br>Account No. 3675<br>(Management Fee - August 2019) | 3991-460 | | $1,400.00 | $6,160.00 |
| 11/01/2019 | 1009 | Ag Real Estate Group, Inc. | Invoice No. 66645<br>Invoice Date 09/01/19<br>Account No. 3675<br>(Management Fee - September 2019) | 3991-460 | | $1,400.00 | $4,760.00 |
| 12/20/2019 | 1010 | Ag Real Estate Group, Inc. | Management Fees for December 2019<br>Invoice #68513<br>Account #3675 | 2690-460 | | $800.00 | $3,960.00 |

| | | | | SUBTOTALS | $0.00 | $2,200.00 |
|---|---|---|---|---|---|---|

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17361 | |
| Case Name: | OSBORNE, RICHARD M | |
| Primary Taxpayer ID #: | **-***3486 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/17/2017 | |
| For Period Ending: | 01/21/2020 | |

| | | |
|---|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7361 |
| Account Title: | Rent Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $9,760.00 | $5,800.00 | $3,960.00 |
| | | | **Less: Bank transfers/CDs** | | $7,837.50 | $0.00 | |
| | | | **Subtotal** | | $1,922.50 | $5,800.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,922.50 | $5,800.00 | |

| For the period of 12/17/2017 to 01/21/2020 | | For the entire history of the account between 09/23/2019 to 1/21/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,922.50 | Total Compensable Receipts: | $1,922.50 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,922.50 | Total Comp/Non Comp Receipts: | $1,922.50 |
| Total Internal/Transfer Receipts: | $7,837.50 | Total Internal/Transfer Receipts: | $7,837.50 |
| | | | |
| Total Compensable Disbursements: | $5,800.00 | Total Compensable Disbursements: | $5,800.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $5,800.00 | Total Comp/Non Comp Disbursements: | $5,800.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Rent Account |
| For Period Beginning: | 12/17/2017 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 01/21/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

|  |  | TOTAL - ALL ACCOUNTS | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|---|---|
|  |  |  |  | $1,171,614.89 | $10,375.82 | $1,161,239.07 |

**For the period of 12/17/2017 to 01/21/2020**

| | |
|---|---|
| Total Compensable Receipts: | $1,171,614.89 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,171,614.89 |
| Total Internal/Transfer Receipts: | $7,837.50 |
| | |
| Total Compensable Disbursements: | $10,375.82 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $10,375.82 |
| Total Internal/Transfer Disbursements: | $7,837.50 |

**For the entire history of the account between 09/23/2019 to 1/21/2020**

| | |
|---|---|
| Total Compensable Receipts: | $1,171,614.89 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,171,614.89 |
| Total Internal/Transfer Receipts: | $7,837.50 |
| | |
| Total Compensable Disbursements: | $10,375.82 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $10,375.82 |
| Total Internal/Transfer Disbursements: | $7,837.50 |

/s/ KARI B. CONIGLIO

KARI B. CONIGLIO