| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

| Ref. # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 7020 WILLIAMS RD, CONCORD, OH | $235,890.00 | $0.00 | | $0.00 | FA |
| 2 | IROQUOIS AV (11B041E000070), PAINESVILLE TOWNSHIP, OH | $1,320.00 | $1.00 | | $0.00 | FA |
| 3 | TREMAINE DR (29B010C000010), WICKLIFFE, OH | $800.00 | $1.00 | | $0.00 | $1.00 |
| 4 | E 360 ST, WILLOUGHBY, OH | $820.00 | $1.00 | | $0.00 | $1.00 |
| 5 | KEEWAYDIN DR (34A017B000290), WILLOUGHBY, OH | $520.00 | $1.00 | | $0.00 | $1.00 |
| 6 | 7265 MARKELL RD, WAITE HILL, OH | $1,723,370.00 | $0.00 | OA | $0.00 | FA |
| 7 | 434 WATER ST, CHARDON, OH | $100,000.00 | $0.00 | OA | $0.00 | FA |
| 8 | GIRDLED RD (08A0010000490), CONCORD TOWNSHIP, OH | $73,070.00 | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:** | Debtor obtained order authorizing sale prior to conversion [Doc. 174]; however, sale did not close.  Trustee is seeking to sell to another buyer. | | | | | |
| 9 | 11714 GIRDLED RD, CONCORD TOWNSHIP, OH | $33,540.00 | $1.00 | | $0.00 | $1.00 |
| 10 | 7792 RAVENNA RD, CONCORD TOWNSHIP OH 44077 | $114,260.00 | $501.00 | | $500.00 | $1.00 |
| 11 | 7800 RAVENNA RD, CONCORD TOWNSHIP, OH | $137,930.00 | $0.00 | OA | $0.00 | FA |
| 12 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | DUPLICATE OF ASSET 1 | | | | | |
| 13 | 11579 GIRDLED RD, CONCORD TOWNSHIP, OH | $204,140.00 | $1,101.00 | | $1,100.00 | $1.00 |
| 14 | RAVENNA RD (08A0130000540), CONCORD TOWNSHIP, OH | $66,750.00 | $1.00 | | $0.00 | $1.00 |
| 15 | CONCORD HAMBDEN RD (08A0140000120), CONCORD TOWNSHIP, OH | $65,560.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 16 | CONCORD HAMBDEN RD (08A0140000390), CONCORD TOWNSHIP, OH | $181,370.00 | $1.00 | | $0.00 | $1.00 |
| 17 | 7741 AUBURN RD, PAINESVILLE, OH | $89,480.00 | $0.00 | OA | $0.00 | FA |
| 18 | LAKE SHORE BV (34A017A000030), EASTLAKE, OH | $55,280.00 | $1.00 | | $0.00 | $1.00 |
| 19 | WILLIAMS ST (13A0020000200), GRAND RIVER, OH | $3,940.00 | $1.00 | | $0.00 | $1.00 |
| 20 | CARTER RD (07A0270000090), LEROY TOWNSHIP, OH | $395,880.00 | $1.00 | | $0.00 | $1.00 |
| 21 | 5848 VROOMAN RD (07A0340000160), LEROY TOWNSHIP, OH | $630,520.00 | $1.00 | | $0.00 | $1.00 |
| 22 | CARTER RD (07A0350000030), LEROY TOWNSHIP, OH | $78,900.00 | $1.00 | | $0.00 | $1.00 |
| 23 | VROOMAN RD (07A0350000050), LEROY TOWNSHIP, OH | $50,470.00 | $1.00 | | $0.00 | $1.00 |
| 24 | VROOMAN RD (07A0420000230), LEROY TOWNSHIP, OH | $49,200.00 | $1.00 | | $0.00 | $1.00 |
| 25 | 5660 VROOMAN RD, LEROY TOWNSHIP, OH | $205,230.00 | $2,201.00 | | $2,200.00 | $1.00 |
| 26 | CARTER RD (08A0090000030), LEROY TOWNSHIP OH | $119,020.00 | $1.00 | | $0.00 | $1.00 |
| 27 | CARTER RD (08A0090000040), LEROY TOWNSHIP, OH | $120,330.00 | $1.00 | | $0.00 | $1.00 |
| 28 | CARTER RD (08A0090000050), LEROY TOWNSHIP, OH | $137,840.00 | $1.00 | | $0.00 | $1.00 |
| 29 | NORWOOD DR (01B094B000070), MADISON, OH | $2,720.00 | $1.00 | | $0.00 | $1.00 |
| 30 | NORWOOD DR (01B094B000080), MADISON, OH | $2,720.00 | $1.00 | | $0.00 | $1.00 |
| 31 | NORWOOD DR (01B094B000090), MADISON, OH | $2,720.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 32 | NORWOOD DR (01B094B000100), MADISON, OH | $2,720.00 | $1.00 | | $0.00 | $1.00 |
| 33 | N RIDGE RD (01B108B000010), MADISON, OH | $31,200.00 | $0.00 | OA | $0.00 | FA |
| 34 | RIVER S ST (02A0020000030), MADISON, OH | $260.00 | $1.00 | | $0.00 | $1.00 |
| 35 | 7209 MENTOR AVE, MENTOR, OH | $96,270.00 | $1.00 | | $0.00 | $1.00 |
| 36 | MENTOR AVE (16B031B000270), MENTOR, OH | $2,720.00 | $1.00 | | $0.00 | $1.00 |
| 37 | MENTOR AVE (16B031B000280), MENTOR, OH | $19,030.00 | $1.00 | | $0.00 | $1.00 |
| 38 | MENTOR AVE (16B031B000310), MENTOR, OH | $30,380.00 | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:** | Sale of property approved by order [Doc. 463] prior to conversion; however, sale has yet to close.  Order refers to property by parcel number as "Plaza Blvd." | | | | | |
| 39 | 7482 CENTER ST (UNIT 5), MENTOR OH | $150,000.00 | $1,800.00 | OA | $1,800.00 | FA |
| 40 | 7472 PRESLEY AV (UNIT F1), MENTOR, OH | $150,000.00 | $0.00 | OA | $0.00 | FA |
| 41 | 7474 PRESLEY AV (UNIT F2), MENTOR, OH | $150,000.00 | $2,000.00 | OA | $2,000.00 | FA |
| 42 | 7000 FRACCI CT (AKA 7001 CENTER), MENTOR OH 44060 | $900,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Property sold pursuant to order [Doc. 88]; estate holding funds in escrow pending ultimate resolution of interests in the same.  Proceeds at asset 160. | | | | | |
| 43 | OLD HEISLEY RD (16B054A000010), MENTOR, OH | $16,970.00 | $1.00 | | $0.00 | $1.00 |
| 44 | 6930 OLD HEISLEY RD, MENTOR, OH | $33,250.00 | $1.00 | | $0.00 | $1.00 |
| 45 | 7325 REYNOLDS RD, MENTOR, OH | $307,020.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Property sold by Agreed Order [Doc. 317].  Portion of sale proceeds held in escrow pending resolution of "Citizens' Lien". | | | | | |
| 46 | 7317 REYNOLDS RD, MENTOR, OH | $145,960.00 | $1.00 | | $0.00 | $1.00 |
| 47 | 8310 BELLFLOWER RD, MENTOR, OH | $84,890.00 | $0.00 | OA | $0.00 | FA |
| 48 | 0 CENTER STREET (AKA HOPKINS RD (16C0850000030), MENTOR, OH | $7,220.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 |
|---|---|
| Case Name: | OSBORNE, RICHARD M |
| For the Period Ending: | 12/31/2019 |

| Trustee Name: | Kari B. Coniglio |
|---|---|
| Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| §341(a) Meeting Date: | 08/16/2019 |
| Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 49 | HENDRICKS (16C0870000030) MENTOR, OH | $1,180.00 | $1.00 | | $0.00 | $1.00 |
| 50 | CHARMAR (16D102A000270), MENTOR, OH | $43,510.00 | $1.00 | | $0.00 | $1.00 |
| 51 | CHARMAR & LSB (16D102A000280), MENTOR, OH | $45,230.00 | $1.00 | | $0.00 | $1.00 |
| 52 | ANDREWS RD (19A090H000670), MENTOR, OH | $22,310.00 | $0.00 | OA | $0.00 | FA |
| 53 | 6042 ANDREWS RD, MENTOR, OH | $39,200.00 | $0.00 | OA | $0.00 | FA |
| 54 | PRIMROSE ANDREWS RD (19A090I000020), MENTOR, OH | $27,520.00 | $0.00 | OA | $0.00 | FA |
| 55 | STAGE AVE (15C0260000210), PAINESVILLE, OH | $13,920.00 | $1.00 | | $0.00 | $1.00 |
| 56 | 1220 W JACKSON ST, PAINESVILLE, OH | $97,620.00 | $0.00 | OA | $0.00 | FA |
| 57 | 1192 W JACKSON, PAINESVILLE, OH | $72,390.00 | $1.00 | | $0.00 | $1.00 |
| 58 | 1186 W JACKSON ST, PAINESVILLE, OH | $91,310.00 | $0.00 | OA | $0.00 | FA |
| 59 | SANFORD REAR ST (15D016C000150), PAINEVILLE, OH | $6,570.00 | $1.00 | | $0.00 | $1.00 |
| 60 | OWEGO ST (15D0200000040), PAINESVILLE, OH | $1,910.00 | $1.00 | | $0.00 | $1.00 |
| 61 | ELBERTA RD (AKA RENAISSANCE PKWY) (35A0080000110), PAINESVILLE, OH | $18,930.00 | $1.00 | | $0.00 | $1.00 |
| 62 | 2450 N RIDGE RD, PAINESVILLE TOWNSHIP, OH | $68,610.00 | $0.00 | OA | $0.00 | FA |
| 63 | SPRING LAKE BV (11B0340000570) PAINESVILLE TOWNSHIP OH 44077 | $90.00 | $1.00 | | $0.00 | $1.00 |
| 64 | 26 FAIRPORT NURSERY RD, PAINESVILLE TOWNSHIP, OH | $51,540.00 | $0.00 | OA | $0.00 | FA |
| 65 | 150 FAIRPORT NURSERY RD, PAINESVILLE TOWNSHIP, OH | $57,120.00 | $1.00 | | $0.00 | $1.00 |

| | | | | | |
|---|---|---|---|---|---|
| Case No.: | 17-17361 | | Trustee Name: | | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | | 08/16/2019 |
| | | | Claims Bar Date: | | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 66 | 46 IROQUOIS AVE, PAINESVILLE TOWNSHIP, OH | $20.00 | $1.00 | | $0.00 | $1.00 |
| 67 | 214 LAKE RD, PAINESVILLE TOWNSHIP, OH | $0.00 | $1.00 | | $0.00 | $1.00 |
| 68 | 1053 ARDOYLE AVE, PAINESVILLE TOWNSHIP, OH | $30.00 | $1.00 | | $0.00 | $1.00 |
| 69 | 321 LAKE RD, PAINESVILLE TOWNSHIP, OH | $350.00 | $1.00 | | $0.00 | $1.00 |
| 70 | MIDWAY BV (11B043A000390) PAINESVILLE TOWNSHIP, OH | $40.00 | $1.00 | | $0.00 | $1.00 |
| 71 | ROBINHOOD AVE (11B043B000560), PAINESVILLE TOWNSHIP, OH | $4,900.00 | $1.00 | | $0.00 | $1.00 |
| 72 | SUNSET CT (11B043B000600), PAINESVILLE, OH | $7,670.00 | $1.00 | | $0.00 | $1.00 |
| 73 | SUNSET CT (11B043B000620), PAINESVILLE TOWNSHIP, OH | $7,960.00 | $0.00 | OA | $0.00 | FA |
| 74 | RICHMOND RD REAR (11B065B000010), PAINESVILLE, OH | $4,050.00 | $1.00 | | $0.00 | $1.00 |
| 75 | RICHMOND RD (11B065B000020), PAINESVILLE, OH | $4,500.00 | $1.00 | | $0.00 | $1.00 |
| 76 | 946 RICHMOND RD (11B065B000030), PAINESVILLE, OH | $4,500.00 | $1.00 | | $0.00 | $1.00 |
| 77 | CLARK RD (03A0380000190), PERRY, OH | $52,300.00 | $1.00 | | $0.00 | $1.00 |
| 78 | CLARK RD (03A0380000200), PERRY, OH | $1,180.00 | $1.00 | | $0.00 | $1.00 |
| 79 | 6912 ST RT 44, RAVENA, OH | $104,500.00 | $401.00 | | $400.00 | $1.00 |
| 80 | LOVERS LN (31-210-00-00-014-000), RAVENA, OH | $83,400.00 | $1.00 | | $0.00 | $1.00 |
| 81 | FROST (35-021-00-00-001-000), STREETSBORO, OH | $33,600.00 | $1.00 | | $0.00 | $1.00 |
| 82 | FROST (35-021-00-00-002-000), STREETSBORO, OH | $100.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 83 | 538 FROST, STREETSBORO, OH | $100,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Scheduled 2x by Debtor. | | | | | |
| 84 | S I 90 (26A0010000030), WAITE HILL, OH | $300.00 | $1.00 | | $0.00 | $1.00 |
| 85 | 11551 SUNNY DR, WARRENSVILLE HEIGHTS, OH | $6,000.00 | $0.00 | OA | $0.00 | FA |
| 86 | 11555 SUNNY DR, WARRENSVILLE HEIGHTS, OH | $6,000.00 | $0.00 | OA | $0.00 | FA |
| 87 | 11559 SUNNY DR, WARRENSVILLE HEIGHTS, OH | $6,000.00 | $0.00 | OA | $0.00 | FA |
| 88 | 21018 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,200.00 | $0.00 | OA | $0.00 | FA |
| 89 | 21022 SARAH DR, WARRENSVILLE HEIGHTS OH 44122 | $6,200.00 | $0.00 | OA | $0.00 | FA |
| 90 | 21026 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,800.00 | $0.00 | OA | $0.00 | FA |
| 91 | 21006 SARAH, WARRENSVILLE HEIGHTS, OH | $6,000.00 | $0.00 | OA | $0.00 | FA |
| 92 | 21010 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,000.00 | $0.00 | OA | $0.00 | FA |
| 93 | 21014 SARAH DR, WARRENSVILLE HEIGHTS, OH | $5,600.00 | $0.00 | OA | $0.00 | FA |
| 94 | 21030 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,200.00 | $0.00 | OA | $0.00 | FA |
| 95 | 21034 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,200.00 | $0.00 | OA | $0.00 | FA |
| 96 | 21036 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,200.00 | $0.00 | OA | $0.00 | FA |
| 97 | 21040 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,200.00 | $0.00 | OA | $0.00 | FA |
| 98 | 21044 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,400.00 | $0.00 | OA | $0.00 | FA |

| Case No.: | 17-17361 | | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2019 | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 99 | 21050 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,300.00 | $0.00 | OA | $0.00 | FA |
| 100 | 21067 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,600.00 | $0.00 | OA | $0.00 | FA |
| 101 | 21063 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,700.00 | $0.00 | OA | $0.00 | FA |
| 102 | 21059 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,900.00 | $0.00 | OA | $0.00 | FA |
| 103 | 21047 SARAH DR, WARRENSVILLE HEIGHTS, OH | $5,900.00 | $0.00 | OA | $0.00 | FA |
| 104 | 21043 SARAH DR, WARRENWVILLE HEIGHTS, OH | $6,300.00 | $0.00 | OA | $0.00 | FA |
| 105 | CONCORD ST (29B007C000350), WICKLIFFE, OH | $290.00 | $1.00 | | $0.00 | $1.00 |
| 106 | MEADOW ST (29B007D001020), WICKLIFFE, OH | $300.00 | $1.00 | | $0.00 | $1.00 |
| 107 | CATAWBA ST (29B007D001030), WICKLIFFE, OH | $300.00 | $1.00 | | $0.00 | $1.00 |
| 108 | WOOD ST (29B007E000010), WICKLIFFE, OH | $420.00 | $1.00 | | $0.00 | $1.00 |
| 109 | E 296 ST, WICKLIFFE, OH | $430.00 | $1.00 | | $0.00 | $1.00 |
| 110 | ROBINDALE ST (29B007E000450), WICKLIFFE, OH | $420.00 | $1.00 | | $0.00 | $1.00 |
| 111 | PELTON RD (27B039A000050), WILLOUGHBY, OH | $1,240.00 | $0.00 | OA | $0.00 | FA |
| 112 | LOST NATION RD (27B0440000110), WILLOUGHBY, OH | $2,240.00 | $1.00 | | $0.00 | $1.00 |
| 113 | SHADOWROW AVE (27B056E000530), WILLOUGHBY, OH | $7,280.00 | $0.00 | OA | $0.00 | FA |
| 114 | 1101 LOST NATION RD, WILLOUGHBY, OH | $89,630.00 | $0.00 | OA | $0.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 115 | 1080 SHADOWROW RD, WILLOUGHBY, OH | $15,200.00 | $0.00 | OA | $0.00 | FA |
| 116 | 1086 SHADOWROW RD, WILLOUGHBY, OH | $15,200.00 | $0.00 | OA | $0.00 | FA |
| 117 | 1073 LOST NATION RD, WILLOUGHBY, OH | $45,880.00 | $0.00 | OA | $0.00 | FA |
| 118 | MILLER AVE (31A013B000770), WILLOUGHBY, OH | $3,010.00 | $1.00 | | $0.00 | $1.00 |
| 119 | CAMPBELL HILL RD (TD-001-828000-000), TIDIOUTE, PA | $15,544.00 | $1.00 | | $0.00 | $1.00 |
| 120 | SWEDE RD (TD-001-852000-000), TIDIOUTE, PA | $7,482.00 | $1.00 | | $0.00 | $1.00 |
| 121 | SWEDE RD (TD-001-862100-000), TIDIOUTE, PA | $76,995.00 | $1.00 | | $0.00 | $1.00 |
| 122 | SWEDE RD (TD-001-862100-001), TIDIOUTE, PA | $241,314.00 | $1.00 | | $0.00 | $1.00 |
| 123 | SWEDE RD (TD-001-862200-000) TIDIOUTE, PA | $370,944.00 | $1.00 | | $0.00 | $1.00 |
| 124 | SWEDE RD (TD-001-944000-000), TIDIOUTE, PA | $35,141.00 | $1.00 | | $0.00 | $1.00 |
| 125 | SWEDE RD (TD-001-947720-000), TIDIOUTE, PA | $3,195.00 | $1.00 | | $0.00 | $1.00 |
| 126 | SWEDE RD (TD-001-842000-000), TIDIOUTE, PA | $30,953.00 | $1.00 | | $0.00 | $1.00 |
| 127 | 2359 CAMPBELL HILL RD, TIDIOUTE OH 16351 | $43,022.00 | $1.00 | | $0.00 | $1.00 |
| 128 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 129 | 1972 FORD GRAN TORINO | $1,000.00 | $1.00 | | $0.00 | $1.00 |
| 130 | MISC HOUSEHOLD GOODS (MARKELL RD) | $75,000.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | | | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | | | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2019 | | | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 131 | MISC PICTURES, PAINTINGS, DECOR (7265 MARKELL RD) | $10,000.00 | $1.00 | | $0.00 | $1.00 |
| 132 | MISC. HOUSEHOLD GOODS (7020 WILLIAMS) | $25,000.00 | $1.00 | | $0.00 | $1.00 |
| 133 | MISC HOUSEHOLD GOODS (225 SWEDE RD) | $65,000.00 | $1.00 | | $0.00 | $1.00 |
| 134 | ANTIQUE FIREARMS | $5,000.00 | $1.00 | | $0.00 | $1.00 |
| 135 | MISC CLOTHING | $500.00 | $0.00 | | $0.00 | FA |
| 136 | MISC COSTUME JEWELRY | $175.00 | $1.00 | | $0.00 | $1.00 |
| 137 | CASH | $500.00 | $0.00 | | $0.00 | FA |
| 138 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 139 | NOTE RECEIVABLE (MICHAEL GORMAN) | $268,368.00 | $1.00 | | $0.00 | $1.00 |
| 140 | NOTE RECEIVABLE (TAMMY FERRARA) | $15,342.00 | $1.00 | | $0.00 | $1.00 |
| 141 | NOTE RECEIVABLE (CAROLYN COATOAM) | $89,827.00 | $1.00 | | $0.00 | $1.00 |
| 142 | NOTE RECEIVABLE (LAUREN SVEC TRISTANO) | $12,000.00 | $1.00 | | $0.00 | $1.00 |
| 143 | NOTE RECEIVABLE (MOSES 'RED' LA FOUNTAINE) | $60,000.00 | $22,500.00 | | $22,500.00 | FA |
| 144 | 2015 Wellcraft Scarab (u) | Unknown | $25,000.00 | | $0.00 | $25,000.00 |
| 145 | LOAN TO ROCKEFELLER OIL CO. LLC ($628,954.63) (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 146 | LOAN TO SLEEPY HOLLOW OIL & GAS LLC ($2,137,096.39) (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 147 | LOAN TO DAVID OIL CO. LLC ($220,595.75) (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 148 | LOAN TO TATONKA OIL COMPANY, LLC ($114,179.71) (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 149 | LOAN TO OHIO RURAL NATURAL GAS COOP ($436,737.34) (u) | Unknown | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 150 | LOAN TO BIG OATS OIL FIELD SUPPLY CO. LLC ($330,205.29) | (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 151 | LOAN TO ORWELL TRUMBULL PIPELINE CO. LLC ($325,000) | (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 152 | ROYALTY DUE FROM DAVID OIL COMPANY LLC | (u) | $3.26 | $1.00 | | $0.00 | $1.00 |
| 153 | LOAN TO COBRA PIPELINE CO. LTD ($16,000) | (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 154 | AGREED JUDGMENT AGAINST J. BUCKS ($16,215) | (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 155 | LOANS TO POPEYE'S MARINA INC. | (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 156 | TAX REFUND FOR 7350 PALISADES PARKWAY, INC. (PAID ON LOAN FROM SHAREHOLDERS) ($570,249) | (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 157 | TESTAMENTARY DISTRIBUTIONS FROM ESTATE OF JEROME T. OSBORNE | (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 158 | INSURANCE CLAIM FOR FIRE AT PA COMPOUND | (u) | $900,000.00 | $0.00 | | $0.00 | FA |
| 159 | HNB DIP ACCOUNT (4835) | (u) | $0.00 | $35,014.80 | | $35,014.80 | FA |
| 160 | HNB DIP ACCOUNT (1968) (PROCEEDS OF FRACCI COURT SALE) | (u) | $0.00 | $689,220.48 | | $689,220.48 | FA |
| 161 | HNB DIP ACCOUNT (8602) | (u) | $10,097.14 | $10,097.14 | | $10,097.14 | FA |
| 162 | HNB DIP ACCOUNT (9288) | (u) | $0.00 | $189,230.43 | | $189,230.43 | FA |
| 163 | MEMBERSHIP INTERESTS IN 000 RICHMOND ROAD LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 164 | MEMBERSHIP INTERESTS IN 000 WEST JACKSON LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 165 | MEMBERSHIP INTERESTS IN 001 JACKSON STREET LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 166 | MEMBERSHIP INTERESTS IN 1058 PEACH BLVD (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 |
|---|---|
| Case Name: | OSBORNE, RICHARD M |
| For the Period Ending: | 12/31/2019 |

| Trustee Name: | Kari B. Coniglio |
|---|---|
| Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| §341(a) Meeting Date: | 08/16/2019 |
| Claims Bar Date: | 03/02/2020 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| 167 | MEMBERSHIP INTERESTS IN 11447 VICEROY LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 168 | MEMBERSHIP INTERESTS IN 11486 VICEROY LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 169 | MEMBERSHIP INTERESTS IN 11495 VICEROY (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 170 | MEMBERSHIP INTERESTS IN 11520 MONARCH LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 171 | MEMBERSHIP INTERESTS IN 11575 GIRDLED ROAD LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 172 | MEMBERSHIP INTERESTS IN 1180 W. JACKSON ST LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 173 | MEMBERSHIP INTERESTS IN 15499 KINSMAN ROAD LLC (100%) | | $0.00 | $2,566.00 | | $2,565.00 | $1.00 |
| 174 | MEMBERSHIP INTERESTS IN 1392 JACKSON ST. LLC (100%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 175 | MEMBERSHIP INTERESTS IN 2412 N. NEWTON FALLS ROAD LLC(100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 176 | MEMBERSHIP INTERESTS IN 2737 HUBBARD RD LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 177 | MEMBERSHIP INTERESTS IN 27981 EUCLID CO., LLC (50%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 178 | MEMBERSHIP INTERESTS IN 306 LAKESHORE LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 179 | MEMBERSHIP INTERESTS IN 362 CENTER STREET LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 180 | MEMBERSHIP INTERESTS IN 366 CENTER STREET LLC (100%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 181 | MEMBERSHIP INTERESTS IN 38700 PELTON ROAD LLC (100%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 182 | MEMBERSHIP INTERESTS IN 5848 VROOMAN ROAD LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 |
|---|---|
| Case Name: | OSBORNE, RICHARD M |
| For the Period Ending: | 12/31/2019 |

| Trustee Name: | Kari B. Coniglio |
|---|---|
| Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| §341(a) Meeting Date: | 08/16/2019 |
| Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 183 | MEMBERSHIP INTERESTS IN 6631 RIDGE ROAD (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 184 | MEMBERSHIP INTERESTS IN 7001 CENTER STREET LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 185 | MEMBERSHIP INTERESTS IN 7621 (u) MENTOR AVENUE, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 186 | MEMBERSHIP INTERESTS IN 8014 BELLFLOWER LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 187 | MEMBERSHIP INTERESTS IN 815 SUPERIOR AVE LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 188 | MEMBERSHIP INTERESTS IN 8491 (u) MAYFIELD ACQUISITIONS LLC (25%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 189 | MEMBERSHIP INTERESTS IN 8667 EAST AVENUE (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 190 | MEMBERSHIP INTERESTS IN 8755 (u) MUNSON ROAD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 191 | MEMBERSHIP INTERESTS IN 9010 TYLER, (u) LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 192 | MEMBERSHIP INTERESTS IN A000 MENTOR AVENUE, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 193 | MEMBERSHIP INTERESTS IN ANGRMO (u) OIL & GAS (50%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 194 | MEMBERSHIP INTERESTS IN BACK LAND, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 195 | MEMBERSHIP INTERESTS IN BIG OAT'S OIL FIELD SUPPLY COMPANY, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 196 | MEMBERSHIP INTERESTS IN BISHOP ROAD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 197 | MEMBERSHIP INTERESTS IN BLACK BEAR REALTY, LTD (99%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 198 | MEMBERSHIP INTERESTS IN BLACKBROOK ROAD, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 |
| Case Name: | OSBORNE, RICHARD M |
| For the Period Ending: | 12/31/2019 |

| Trustee Name: | Kari B. Coniglio |
| Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| §341(a) Meeting Date: | 08/16/2019 |
| Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 199 | MEMBERSHIP INTERESTS IN CHOWDER GAS STORAGE FACILITY, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 200 | MEMBERSHIP INTERESTS IN CHOWDER LAND DEVELOPMENT CO., LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 201 | MEMBERSHIP INTERESTS IN COBRA PIPELINE CO., LTD (85.93%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 202 | MEMBERSHIP INTERESTS IN CONCORD/HAMBDEN ROAD, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 203 | MEMBERSHIP INTERESTS IN DAVID OIL COMPANY, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 204 | MEMBERSHIP INTERESTS IN EAST 27TH STREET LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 205 | MEMBERSHIP INTERESTS IN ESPYVILLE PA, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 206 | MEMBERSHIP INTERESTS IN FARLEY LAND, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 207 | MEMBERSHIP INTERESTS IN FRONT LAND, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 208 | MEMBERSHIP INTERESTS IN GORMAN ROAD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 209 | MEMBERSHIP INTERESTS IN GREAT (u) LAKES PARKWAY, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 210 | MEMBERSHIP INTERESTS IN HALE ROAD, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 211 | HAMLTON/MERCANTILE (u) DEVELOPMENT COMPANY, INC.(100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 212 | MEMBERSHIP INTERESTS IN HAMILTON-MERCANTILE LAND LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 213 | MEMBERSHIP INTERESTS IN (u) HEISLEY-HOPKINS, INC. (100%) | $0.00 | $1,801.00 | | $1,800.00 | $1.00 |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 214 | MEMBERSHIP INTERESTS IN JOHN D. OIL AND GAS COMPANY (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 215 | MEMBERSHIP INTERESTS IN JOHN D. OIL AND GAS MARKETING LLC (85.93%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 216 | MEMBERSHIP INTERESTS IN JOHN D. RESOURCES, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 217 | MEMBERSHIP INTERESTS IN KYKUIT RESOURCES, LLC (18.22%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 218 | MEMBERSHIP INTERESTS IN LEC HOUSE LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 219 | MEMBERSHIP INTERESTS IN LEIMCO ACQUISITION COMPANY, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 220 | MEMBERSHIP INTERESTS IN LEIMCO DEVELOPMENT COMPANY, LTD (90%) | $1.00 | $1.00 | | $0.00 | $1.00 |
| 221 | MEMBERSHIP INTERESTS IN LEIMCO HOLDING COMPANY, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 222 | MEMBERSHIP INTERESTS IN LIGHTNING OIL CO., LTD. (49%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 223 | MEMBERSHIP INTERESTS IN LIGHTNING OIL COMPANY (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 224 | OWNERSHIP INTERESTS IN LIGHTNING PIPELINE COMPANY II, INC. (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 225 | MEMBERSHIP INTERESTS IN LIGHTNING PIPELINE COMPANY LTD. (85.93%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 226 | MEMBERSHIP INTERESTS IN LITTLE INCH, LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 227 | MEMBERSHIP INTERESTS IN MADISON LAND LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 228 | MEMBERSHIP INTERESTS IN MADISON/ROUTE 20, LLC (50%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 229 | MEMBERSHIP INTERESTS IN MARIETTA LAND PROPERTIES LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 230 | MEMBERSHIP INTERESTS IN MENTOR EQUIPMENT RENTAL LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 231 | MEMBERSHIP INTERESTS IN MIDWAY **(u)** INDUSTRIAL CAMPUS CO., LTD. (33.34%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 232 | MEMBERSHIP INTERESTS IN NATHAN PROPERTIES, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 233 | MEMBERSHIP INTERESTS IN NEO GAS **(u)** MARKETING, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 234 | MEMBERSHIP INTERESTS IN OHIO **(u)** PIPELINE LLC (85.93%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 235 | MEMBERSHIP INTERESTS IN ORWELL-TRUMBULL PIPELINE CO. LLC (85.30%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 236 | MEMBERSHIP INTERESTS IN OSAIR, INC. **(u)** (95%) | $0.00 | $601.00 | | $600.00 | $1.00 |
| 237 | MEMBERSHIP INTERESTS IN OZ GAS **(u)** LTD. (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 238 | MEMBERSHIP INTERESTS IN PAINESVILLE BALLFIELD, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 239 | MEMBERSHIP INTERESTS IN PLAZA AVENUE, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 240 | MEMBERSHIP INTERESTS IN POPEYE'S **(u)** MARINA, INC. (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 241 | MEMBERSHIP INTERESTS IN RAVENNA ROAD II, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 242 | MEMBERSHIP INTERESTS IN RIGRTONA HOLDING COMPANY, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 243 | OWNERSHIP INTERESTS IN RMO, INC. **(u)** (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 244 | MEMBERSHIP INTERESTS IN ROCKEFELLER OIL COMPANY, LLC (100%) | $0.00 | $200,001.00 | | $200,000.00 | $1.00 |

| Case No.: | 17-17361 | | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2019 | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 245 | MEMBERSHIP INTERESTS IN ROUTE 84 LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 246 | MEMBERSHIP INTERESTS IN S.C.R.O. COMPANY, LLC (50%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 247 | MEMBERSHIP INTERESTS IN SLEEPY HOLLOW OIL & GAS, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 248 | MEMBERSHIP INTERESTS IN TATONKA OIL COMPANY LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 249 | MEMBERSHIP INTERESTS IN THE RETIREMENT MANAGEMENT COMPANY (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 250 | MEMBERSHIP INTERESTS IN TIN MAN STORAGE, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 251 | MEMBERSHIP INTERESTS IN TINMAN STORAGE CENTER, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 252 | MEMBERSHIP INTERESTS IN WILIAMS RD., LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 253 | MEMBERSHIP INTERESTS IN WILSON LAND PROPERTIES, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 254 | MEMBERSHIP INTERESTS IN WOODLANDS ASSISTED LIVING RESIDENCE - EASTLAND, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 255 | MEMBERSHIP INTERESTS IN YELLOWBRICK STORAGE, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 256 | MEMBERSHIP INTERESTS IN 1344 LOST NATION ROAD LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 257 | MEMBERSHIP INTERESTS IN 1450 JACKSON STREET II LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 258 | MEMBERSHIP INTERESTS IN 1450 JACKSON STREET LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 259 | MEMBERSHIP INTERESTS IN 2681 ORCHARD WAY, INC. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 260 | MEMBERSHIP INTERESTS IN 5480 WOODSIDE ROAD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 261 | MEMBERSHIP INTERESTS IN 5580 WOODSIDE RD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 262 | MEMBERSHIP INTERESTS IN 7123 INDUSTRIAL PARK BLVD., INC. (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 263 | MEMBERSHIP INTERESTS IN 7341 LAKESHORE LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 264 | MEMBERSHIP INTERESTS IN 7597 MENTOR AVENUE LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 265 | MEMBERSHIP INTERESTS IN 7621 MENTOR AVENUE LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 266 | MEMBERSHIP INTERESTS IN 8420 MENTOR AVENUE LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 267 | MEMBERSHIP INTERESTS IN 8644 STATION STREET LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 268 | MEMBERSHIP INTERESTS IN 8990 TYLER BOULEVARD LLC (UNKNOWN PERCENTAGE) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 269 | MEMBERSHIP INTERESTS IN 9130-38 TYLER BOULEVARD LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 270 | MEMBERSHIP INTERESTS IN ACHIEVEMENT, LTD. (50%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 271 | MEMBERSHIP INTERESTS IN ALTA GAS SERVICES LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 272 | MEMBERSHIP INTERESTS IN ANDOVER PROPANE, LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 273 | MEMBERSHIP INTERESTS IN BARNES LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 274 | MEMBERSHIP INTERESTS IN BEDFORD PROPERTIES LTD. (66.89%) | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2019 | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 275 | MEMBERSHIP INTERESTS IN BLUE HERON DEVELOPMENT LTD. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 276 | MEMBERSHIP INTERESTS IN BRAINARD GAS CORP. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 277 | MEMBERSHIP INTERESTS IN BUTCHCOAT LLC (UNKNOWN PERCENTAGE) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 278 | MEMBERSHIP INTERESTS IN CARDINAL FRANCHISE CORP. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 279 | MEMBERSHIP INTERESTS IN CENTER STREET INVESTMENTS, INC. (54.2%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 280 | MEMBERSHIP INTERESTS IN CHARDON BANK BUILDING, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 281 | OWNERSHIP INTERESTS IN CHECKERS OF OHIO, INC. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 282 | MEMBERSHIP INTERESTS IN CHR LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 283 | MEMBERSHIP INTERESTS IN COLUMBUS TILE YARD, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 284 | MEMBERSHIP INTERESTS IN CONCORD GROUP, LLC (50%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 285 | MEMBERSHIP INTERESTS IN CRILE ROAD DEVELOPERS, LTD. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 286 | MEMBERSHIP INTERESTS IN CUBBY'S RECYCLING LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 287 | MEMBERSHIP INTERESTS IN DELICIOUS DESIGNATED DRIVERS, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 288 | MEMBERSHIP INTERESTS IN DMO PROPERTIES, INC. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 289 | MEMBERSHIP INTERESTS IN ERIE-COKE PROPERTIES, INC. (33.34%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |

Case No.:     17-17361

Case Name:    OSBORNE, RICHARD M

For the Period Ending:    12/31/2019

Trustee Name:    Kari B. Coniglio

Date Filed (f) or Converted (c):    07/03/2019 (c)

§341(a) Meeting Date:    08/16/2019

Claims Bar Date:    03/02/2020

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 290 | MEMBERSHIP INTERESTS IN FIRST INDEMNITY, LTD. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 291 | MEMBERSHIP INTERESTS IN FLAGLER, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 292 | MEMBERSHIP INTERESTS IN FOREVER WILD, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 293 | MEMBERSHIP INTERESTS IN GN1, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 294 | MEMBERSHIP INTERESTS IN GN2, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 295 | MEMBERSHIP INTERESTS IN GN3, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 296 | MEMBERSHIP INTERESTS IN GN4, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 297 | MEMBERSHIP INTERESTS IN GN5, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 298 | MEMBERSHIP INTERESTS IN GREAT LAKES PLAZA, LTD. (51.47%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 299 | MEMBERSHIP INTERESTS IN GREAT PLAINS EXPLORATION, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 300 | MEMBERSHIP INTERESTS IN HEISLEY STORAGE & MINI LTD. (33%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 301 | MEMBERSHIP INTERESTS IN HOPKINS HEISLEY CORP. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 302 | MEMBERSHIP INTERESTS IN KEENE PROPERTIES LLC (UNKNOWN PERCENTAGE) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 303 | MEMBERSHIP INTERESTS IN LAKESHORE & RT. 306, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 304 | MEMBERSHIP INTERESTS IN LIBERTY SELF STOR II LLC (99%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 305 | MEMBERSHIP INTERESTS IN LIBERTY SELF STOR, LTD. (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 306 | MEMBERSHIP INTERESTS IN LITTLE OATS, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 307 | MEMBERSHIP INTERESTS IN LUCKY BROTHERS LLC (50%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 308 | MEMBERSHIP INTERESTS IN LUDLOW NATURAL GAS COMPANY, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 309 | MEMBERSHIP INTERESTS IN MATCHWORKS TAVERN, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 310 | MEMBERSHIP INTERESTS IN MATCHWORKS, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 311 | MEMBERSHIP INTERESTS IN MEADOWLANDS APARTMENTS, INC. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 312 | MEMBERSHIP INTERESTS IN MENTOR-BARD PROPERTIES, LLC (50%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 313 | MEMBERSHIP INTERESTS IN MENTOR CONDOMINIUMS LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 314 | MEMBERSHIP INTERESTS IN MERIDIAN POINT REALTY TRUST '83 (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 315 | MEMBERSHIP INTERESTS IN NORTHWESTERLY, LTD. (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 316 | MEMBERSHIP INTERESTS IN OPD SANITARY SEWER DEVELOPMENT COMPANY, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 317 | MEMBERSHIP INTERESTS IN ORWELL NATURAL GAS COMPANY (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 318 | MEMBERSHIP INTERESTS IN OSBORNE CRUSHED STONE & CONCRETE LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |

Case No.:          17-17361

Case Name:         OSBORNE, RICHARD M

For the Period Ending:   12/31/2019

Trustee Name:          Kari B. Coniglio

Date Filed (f) or Converted (c):   07/03/2019 (c)

§341(a) Meeting Date:   08/16/2019

Claims Bar Date:       03/02/2020

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 319 | MEMBERSHIP INTERESTS IN OSBRONE MONETARY FINANCE, LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 320 | OWNERSHIP INTERESTS IN OSBORNE SECURITIES, INC. (50%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 321 | MEMBERSHIP INTERESTS IN OZ ACQUISITION, LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 322 | MEMBERSHIP INTERESTS IN OZ GAS AVIATION LLC (UNKNOWN PERCENTAGE) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 323 | MEMBERSHIP INTERESTS IN PAINESVILLE BANK BUILDING, LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 324 | OWNERSHIP INTERESTS IN PAINESVILLE TOWNSHIP TRAILER PARK, INC. (50%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 325 | MEMBERSHIP INTERESTS IN RENAISSANCE PARKWAY LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 326 | MEMBERSHIP INTERESTS IN RICK'S II, LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 327 | MEMBERSHIP INTERESTS IN RICK'S LTD. (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 328 | OWNERSHIP INTERESTS IN RICKY HOMES, INC. (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 329 | MEMBERSHIP INTERESTS IN ROCKEFELLER RENTALS, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 330 | MEMBERSHIP INTERESTS IN ROCKWELL GARAGE, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 331 | MEMBERSHIP INTERESTS IN ROCKWELL GARAGE, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 332 | MEMBERSHIP INTERESTS IN ROCKWELL PROPERTY, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 333 | OWNERSHIP INTERESTS IN ROUTE 20 BOWLING ALLEY, INC. (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 334 | MEMBERSHIP INTERESTS IN ROUTE 306 PROPERTIES, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 335 | MEMBERSHIP INTERESTS IN ROUTE 306, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 336 | MEMBERSHIP INTERESTS IN ROUTE 44, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 337 | MEMBERSHIP INTERESTS IN S.O.L. PROPERTIES LLC (UNKNOWN PERCENTAGE) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 338 | MEMBERSHIP INTERESTS IN SCULTYOURIMAGE, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 339 | MEMBERSHIP INTERESTS IN SOUTEAST RETIREMENT COMPANY LTD. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 340 | MEMBERSHIP INTERESTS IN STATION STREET LEASING, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 341 | MEMBERSHIP INTERESTS IN STATION STREET PARTNERS, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 342 | MEMBERSHIP INTERESTS IN STEVE-RICK, LTD. (50%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 343 | MEMBERSHIP INTERESTS IN STIFFTHEBANKS.COM, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 344 | MEMBERSHIP INTERESTS IN SUCH A DEAL, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 345 | MEMBERSHIP INTERESTS IN SUGAR BUSH HOLDINGS, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 346 | MEMBERSHIP INTERESTS IN SUGARBRUSH PROPERTIES, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 347 | MEMBERSHIP INTERESTS IN SUGARBUSH PROPERTIES I, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 348 | MEMBERSHIP INTERESTS IN THE JEROME T. OSBORNE FAMILY LIMITED PARTNERSHIP (7.28%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |

**Case No.:** 17-17361

**Case Name:** OSBORNE, RICHARD M

**For the Period Ending:** 12/31/2019

**Trustee Name:** Kari B. Coniglio

**Date Filed (f) or Converted (c):** 07/03/2019 (c)

**§341(a) Meeting Date:** 08/16/2019

**Claims Bar Date:** 03/02/2020

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 349 | MEMBERSHIP INTERESTS IN TURBINE STORAGE LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 350 | MEMBERSHIP INTERESTS IN TURKEY VULTURE FUND XIII, LTD. (35-40%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 351 | MEMBERSHIP INTERESTS IN TURKEY VULTURE FUND XIV, LTD. (35-40%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 352 | MEMBERSHIP INTERESTS IN TURKEY VULTURE MANAGEMENT, LTD. (35-40%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 353 | MEMBERSHIP INTERESTS IN TYLER VOULEVARD HOLDING COMPANY (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 354 | MEMBERSHIP INTERESTS IN TYLER BOULEVARD, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 355 | MEMBERSHIP INTERESTS IN VROOMAN ROAD WATERLINE, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 356 | MEMBERSHIP INTERESTS IN WOODLANDS ASSISTED LIVING RESIDENCE, LLC (98%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 357 | MONTH TO MONTH LEASE OF 1180-1186 W. JACKSON ($800/month) | $0.00 | $1,401.00 | | $1,400.00 | $1.00 |
| 358 | MONTH TO MONTH LEASE OF PAINESVILLE LOT ($1,322.50/MONTH) (u) | $0.00 | $6,613.50 | | $6,612.50 | $1.00 |
| 359 | MONTH TO MONTH LEASE OF 7792 RAVENNA ($500/MONTH) | $0.00 | $2,001.00 | | $2,000.00 | $1.00 |
| 360 | MONTH TO MONTH LEASE OF 11579 GIRDLED ($1,100/MONTH) | $0.00 | $4,401.00 | | $4,400.00 | $1.00 |
| 361 | MONTH TO MONTH LEASE OF 6912 ST. RT 44 ($500/MONTH) | $0.00 | $2,101.00 | | $2,100.00 | $1.00 |
| 362 | 1 Share of Murphy Oil Corp. (u) | $28.87 | $1.00 | | $0.00 | $1.00 |
| 363 | 1 Share of Timken (u) | $47.98 | $1.00 | | $0.00 | $1.00 |
| 364 | 1 Share BB&T (u) | $50.01 | $50.01 | | $0.00 | $50.01 |

| Case No.: | 17-17361 | | | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2019 | | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 365 | Breach of Contract Claim Against Gas Natural Inc. for $600,000 - Lawsuit Pending **(u)** | $600,000.00 | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:** | Total Claim is for $1,000,000. Wuliger & Wuliger asserts partial assignment. Trustee investigating. | | | | | |
| 366 | Monthly Fee as Co-Executor of Jerome T. Osborne Estate **(u)** | $5,000.00 | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:** | Trustee disputes characterization of income/asset. | | | | | |
| 367 | Monthly Fee for Real Estate Management for Jerome T. Osborne Estate (Paid to 5850 Woodside LLC) **(u)** | $12,500.00 | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:** | Trustee disputes characterization of income/asset. | | | | | |
| 368 | Refund from U.S. Bancorp **(u)** | $0.00 | $0.74 | | $0.74 | $0.00 |
| 369 | Ohio Bureau of Workers' Compensation Employer Premium Refund **(u)** | $0.00 | $275.54 | | $274.54 | $1.00 |

**TOTALS (Excluding unknown value)**                                                                                                      **Gross Value of Remaining Asset**

|  | $11,366,410.26 | $1,201,173.64 | | $1,175,815.63 | $25,357.01 |

**Major Activities affecting case closing:**

10/02/2019    Order entered approving Application to Employ Howard Klein as Accountant for Trustee. Trustee investigating potential avoidance actions and other estate causes of actions.

09/13/2019    Agreed order entered extending deadline for Chapter 7 Trustee to object to discharge through and including January 15, 2020.

09/04/2019    Order entered extending deadline to assume or reject executory contracts through June 1, 2020.

08/29/2019    Order to Employ AG Real Estate Group & Eric Silver as Realtor and Property Manager entered by Court. Trustee pursuing liquidation of real property assets.

08/12/2019    Order entered authorizing retention of Leslie Wargo as counsel to trustee. Wargo to continue litigation adverse to Home Savings Bank and Gorman.

07/31/2019    Initial DSO Letters Mailed.

07/31/2019    Order entered authorizing operations of Debtor's personal rental business(es) through January 23, 2019.

07/29/2019    Order entered approving retention of Vorys, Sater, Seymour & Pease LLP as counsel to trustee.

**Initial Projected Date Of Final Report (TFR):**    12/31/2022        **Current Projected Date Of Final Report (TFR):**    12/31/2022        /s/ KARI B. CONIGLIO

KARI B. CONIGLIO

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17361 | |
| Case Name: | OSBORNE, RICHARD M | |
| Primary Taxpayer ID #: | **-***3486 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Huntington National Bank |
| Checking Acct #: | ******2848 |
| Account Title: | Huntington National Bank |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/08/2019 | (39) | Javier Fagerdo | Rental Income 7482 Center Street | 1122-000 | $850.00 | | $850.00 |
| 10/08/2019 | (39) | Javier Fagerdo | Rental Income 7482 Center Street | 1122-000 | $950.00 | | $1,800.00 |
| 10/08/2019 | (41) | Joyce Maikut | Rental Income on 7474 Presley | 1122-000 | $1,000.00 | | $2,800.00 |
| 10/08/2019 | (41) | Joyce Maikut | Rental Income on 7474 Presley | 1122-000 | $1,000.00 | | $3,800.00 |
| 10/08/2019 | (173) | Cheryl Spetz | Rental Income on 15499 Kinsman | 1129-000 | $600.00 | | $4,400.00 |
| 10/08/2019 | (173) | Cheryl Spetz | Rental Income on 15499 Kinsman Returned NSF | 1129-000 | $600.00 | | $5,000.00 |
| 10/08/2019 | (358) | Airgas | Rental Income Painesville Lot | 1122-000 | $1,322.50 | | $6,322.50 |
| 10/08/2019 | (359) | Richard Balog | Rental Income 7792 Ravenna | 1122-000 | $500.00 | | $6,822.50 |
| 10/08/2019 | (359) | Richard Balog | Rental Income 7792 Ravena | 1122-000 | $500.00 | | $7,322.50 |
| 10/08/2019 | (360) | Ann Brown | Rental Income 11579 Girdled | 1122-000 | $1,100.00 | | $8,422.50 |
| 10/08/2019 | (360) | Ann Brown | Rental Income 11579 Girdled | 1122-000 | $1,100.00 | | $9,522.50 |
| 10/08/2019 | (361) | R & G RVS LLC | Rental Income on 6912 St. Rt 44(lot) | 1222-000 | $100.00 | | $9,622.50 |
| 10/08/2019 | (361) | R & G RVS LLC | Rental Income on 6912 St. Rt 44(lot) | 1222-000 | $500.00 | | $10,122.50 |
| 10/11/2019 | (25) | Mark Zukowski | Rental Income on 5660 Vrooman Rd., Leyroy Township | 1122-000 | $1,100.00 | | $11,222.50 |
| 10/17/2019 | (173) | Cheryl Spetz | Rental Income on 15499 Kinsman Returned NSF | 1129-000 | ($600.00) | | $10,622.50 |
| 10/22/2019 | (173) | Cheryl Spetz | Rental Income 15499 Kinsman | 1129-000 | $650.00 | | $11,272.50 |
| 10/24/2019 | 1 | Bonnie Speed Delivery | Bonnie Speed Delivery | 2990-000 | | $18.00 | $11,254.50 |
| 10/24/2019 | 2 | Best Checks, Inc | Best Checks, Inc | 2990-000 | | $108.52 | $11,145.98 |
| 10/24/2019 | 3 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc | 3991-460 | | $86.34 | $11,059.64 |
| 10/24/2019 | 4 | State Farm Insurance | Insurance for 1180 West Jackson | 2420-753 | | $46.33 | $11,013.31 |
| 10/24/2019 | 5 | West Guard Insurance | Insurance for 730 Columbia | 2420-753 | | $140.00 | $10,873.31 |
| 10/24/2019 | 6 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc | 3991-460 | | $7.92 | $10,865.39 |
| 10/24/2019 | 7 | Ag Real Estate Group Inc | Ag Real Estate Group Inc | 3991-460 | | $12.00 | $10,853.39 |
| 10/31/2019 | 1 | VOID: Bonnie Speed Delivery | | 2990-003 | | ($18.00) | $10,871.39 |
| 10/31/2019 | 2 | VOID: Best Checks, Inc | | 2990-003 | | ($108.52) | $10,979.91 |
| | | | **SUBTOTALS** | | $11,272.50 | $292.59 | |

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Huntington National Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******2848 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Huntington National Bank |
| For Period Beginning: | 07/01/2019 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2019 | 3 | VOID: Ag Real Estate Group, Inc | | 3991-463 | | ($86.34) | $11,066.25 |
| 10/31/2019 | 6 | VOID: Ag Real Estate Group, Inc | | 3991-463 | | ($7.92) | $11,074.17 |
| 10/31/2019 | 7 | VOID: Ag Real Estate Group Inc | | 3991-463 | | ($12.00) | $11,086.17 |
| 11/05/2019 | (10) | Balog, Richard | 7792 RAVENNA RD, CONCORD TOWNSHIP OH 44077 | 1122-000 | $500.00 | | $11,586.17 |
| 11/07/2019 | (13) | Brown, Ann | 11579 GIRDLED RD, CONCORD TOWNSHIP, OH | 1122-000 | $1,100.00 | | $12,686.17 |
| 11/07/2019 | (79) | R & G RVS LLC | 6912 ST RT 44, RAVENA, OH | 1122-000 | $400.00 | | $13,086.17 |
| 11/07/2019 | (173) | Spetz, Cheryl | MEMBERSHIP INTERESTS IN 15499 KINSMAN ROAD LLC (100%) | 1129-000 | $600.00 | | $13,686.17 |
| 11/11/2019 | 5 | VOID: West Guard Insurance | Void Check 5 | 2420-753 | | ($140.00) | $13,826.17 |
| 11/11/2019 | 9 | The Morrow Group & Co | 730 Columbia 5052 Building Insurance Expense | 2990-000 | | $140.00 | $13,686.17 |
| 11/13/2019 | (25) | Zukowski, Mark | 5660 VROOMAN RD, LEROY TOWNSHIP, OH | 1122-000 | $1,100.00 | | $14,786.17 |
| 11/13/2019 | | Foremost | 5052 Building Insurance Expense 7317 Reynolds | 2990-000 | | $248.98 | $14,537.19 |
| 11/14/2019 | | 1320 Exchange Receivables | 1320 Exchange Receivables Fees reimbursed for vendor fee due to payments returned | 2990-000 | | ($52.50) | $14,589.69 |
| 11/15/2019 | | 5052 Building Insurance Expense | 5052 Building Insurance Expense Refund | 2990-000 | | ($6.00) | $14,595.69 |
| 11/15/2019 | | State Farm Insurance | 5052 Building Insurance Expense 1180 | 2420-750 | | $93.66 | $14,502.03 |
| 11/15/2019 | | Huntington National Bank | Bank Fees | 2600-000 | | $13.00 | $14,489.03 |
| 11/15/2019 | | Huntington National Bank | Bank Fees | 2600-000 | | $3.00 | $14,486.03 |
| 11/19/2019 | | WestGURARD Insurance Company | 5052 Building Insurance Expense RIHO090240 | 2420-750 | | $256.80 | $14,229.23 |
| 11/19/2019 | | WestGURARD Insurance Company | 5052 Building Insurance Expense RIHO090246 | 2420-750 | | $234.40 | $13,994.83 |
| 11/19/2019 | | WestGURARD Insurance Company | 5052 Building Insurance Expense RIHO090239 | 2420-750 | | $163.60 | $13,831.23 |
| 11/19/2019 | | WestGURARD Insurance Company | 5052 Building Insurance Expense RIHO090248 | 2420-750 | | $155.60 | $13,675.63 |
| 11/20/2019 | 4 | VOID: State Farm Insurance | Void Check 4 | 2420-753 | | ($46.33) | $13,721.96 |

**SUBTOTALS** $3,700.00 $957.95

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Huntington National Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******2848 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Huntington National Bank |
| For Period Beginning: | 07/01/2019 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2019 | 11 | Bonnie Speed Delivery Inc. | | * | | $30.50 | $13,691.46 |
| | | | 5354 Postage huntington token ($18.00) | 2990-000 | | | $13,691.46 |
| | | | 1320 Exchange Receivables fee ($12.50) reimbursed by the bank | 2990-000 | | | $13,691.46 |
| 11/22/2019 | 12 | Best Checks, Inc. | | * | | $118.52 | $13,572.94 |
| | | | 5356 Office Expense 500 checks ($108.52) | 2990-000 | | | $13,572.94 |
| | | | 1320 Exchange Receivables fee ($10.00) reimbursed by huntington | 2990-000 | | | $13,572.94 |
| 11/22/2019 | 13 | Ag Real Estate Group, Inc. | | * | | $106.26 | $13,466.68 |
| | | | 5354 Postage 8/2019 ($12.00) | 2990-000 | | | $13,466.68 |
| | | | 5109 Miscellaneous Repairs Expense ($86.34) week of 9/9 onsite deliver new management notices | 2990-000 | | | $13,466.68 |
| | | | 5354 Postage 9/2019 ($7.92) | 2990-000 | | | $13,466.68 |
| 11/22/2019 | 14 | State Farm Insurance | 1320 Exchange Receivables fee reimbursed by Huntington | 2990-000 | | $30.00 | $13,436.68 |
| 12/02/2019 | (359) | Balog, Richard | | 1122-000 | $500.00 | | $13,936.68 |
| 12/05/2019 | (360) | Brown, Ann | | 1122-000 | $1,100.00 | | $15,036.68 |
| 12/10/2019 | (361) | R & G RVS LLC | | 1122-000 | $500.00 | | $15,536.68 |
| 12/13/2019 | (358) | Airgas | | 1222-000 | $2,645.00 | | $18,181.68 |
| 12/16/2019 | | Huntington National Bank | Statement Charge | 2600-000 | | $3.00 | $18,178.68 |

| | | | | SUBTOTALS | $4,745.00 | $288.28 |

17-17361-aih    Doc 809    FILED 02/03/20    ENTERED 02/03/20 15:13:57    Page 27 of 38

| | |
|---|---|
| Case No. | 17-17361 |
| Case Name: | OSBORNE, RICHARD M |
| Primary Taxpayer ID #: | **-***3486 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Huntington National Bank |
| Checking Acct #: | ******2848 |
| Account Title: | Huntington National Bank |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $19,717.50 | $1,538.82 | $18,178.68 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $19,717.50 | $1,538.82 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | **Net** | | $19,717.50 | $1,538.82 | |

**For the period of 07/01/2019 to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $19,717.50 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $19,717.50 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $1,538.82 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,538.82 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 11/21/2019 to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $19,717.50 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $19,717.50 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $1,538.82 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,538.82 |
| Total Internal/Transfer Disbursements: | $0.00 |

| Case No. | 17-17361 | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 07/01/2019 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 07/23/2019 | (173) | Cheryl A. Spetz | Septic Tank Invoice | 1129-000 | $115.00 | | $115.00 |
| 07/23/2019 | (236) | Michael Ray Boone Sr. | July Rent | 1129-000 | $600.00 | | $715.00 |
| 07/23/2019 | (244) | ErieBank | Proceeds of Sale of Assets of Rockefeller Oil Company, LLC to Pine Tree Oil, LLC.  Funds Accepted "Under Dispute" | 1129-000 | $200,000.00 | | $200,715.00 |
| 07/23/2019 | (357) | Robert J. Fratus | Rent for 1180 W. Jackson | 1122-000 | $1,400.00 | | $202,115.00 |
| 07/23/2019 | (368) | US bancorp | Refund from US Bancorp | 1229-000 | $0.74 | | $202,115.74 |
| 08/08/2019 | (213) | Catherine E. Groves | August 2019 Rent - 730 Columbia Rd., Westlake, OH 44145 | 1129-000 | $600.00 | | $202,715.74 |
| 08/08/2019 | (358) | Airgas Central Accounting Group | Airgas Rent for August 2019 | 1122-000 | $1,322.50 | | $204,038.24 |
| 08/08/2019 | (359) | Richard J. Balog | August 2019 Rent - 7792 Ravenna Rd., Concord, OH 44077 | 1122-000 | $500.00 | | $204,538.24 |
| 08/08/2019 | (360) | Ann M. Brown | August 2019 Rent - 586 E. Erie St., Painesville, OH 44077 | 1122-000 | $1,100.00 | | $205,638.24 |
| 08/13/2019 | (173) | Cheryl A. Spetz | August 2019 Rent - 15499 West High St., Middlefield, OH 44062-9277 | 1129-000 | $600.00 | | $206,238.24 |
| 08/13/2019 | (361) | R&G RVS LLC (Tony Papiska) | August 2019 Rent - 6913 N. Chestnut St., Ravenna, OH 44266 | 1222-000 | $500.00 | | $206,738.24 |
| 09/03/2019 | (213) | Catherine E. Groves | Rent for September 2019 | 1129-000 | $600.00 | | $207,338.24 |
| 09/11/2019 | (361) | R&G RVS LLC (Tony Papiska) | September 2019 Rent - 6913 N. Chestnut St., Ravenna, OH 44266 | 1222-000 | $500.00 | | $207,838.24 |
| 09/23/2019 | | Transfer To: #*******7361 | Transfer of all rent monies received to date into Rent Account. | 9999-000 | | $7,837.50 | $200,000.74 |
| 10/03/2019 | 1001 | Insurance Partners | Policy #4705636  07/23/19 - 07/23/2020 | 2300-000 | | $540.00 | $199,460.74 |
| 12/03/2019 | 2001 | Ag Real Estate Group, Inc. | Management Fee- October 2019 Invoice No. 67270 Account #3675 | 2690-460 | | $1,400.00 | $198,060.74 |

|  |  |  |  |  | SUBTOTALS | $207,838.24 | $9,777.50 |

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 07/01/2019 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2019 | 2002 | Ag Real Estate Group, Inc. | Management Fee - November 2019 Invoice #67873 Account #3675 | 2690-460 | | $1,100.00 | $196,960.74 |
| 12/10/2019 | (143) | Stephen I Sadove | Sadove Settlement Agreement Payment (Lake Placid) | 1129-000 | $22,500.00 | | $219,460.74 |
| 12/12/2019 | (369) | Ohio Bureau of Workers' Compensation | Employer Premium Refund | 1229-000 | $274.54 | | $219,735.28 |

| | | | | |
|---|---|---|---|---|
| | | **TOTALS:** | $230,612.78 | $10,877.50 | $219,735.28 |
| | | **Less: Bank transfers/CDs** | $0.00 | $7,837.50 | |
| | | **Subtotal** | $230,612.78 | $3,040.00 | |
| | | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | | **Net** | $230,612.78 | $3,040.00 | |

| For the period of 07/01/2019 to 12/31/2019 | | For the entire history of the account between 07/05/2019 to 12/31/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $230,612.78 | Total Compensable Receipts: | $230,612.78 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $230,612.78 | Total Comp/Non Comp Receipts: | $230,612.78 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $3,040.00 | Total Compensable Disbursements: | $3,040.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,040.00 | Total Comp/Non Comp Disbursements: | $3,040.00 |
| Total Internal/Transfer Disbursements: | $7,837.50 | Total Internal/Transfer Disbursements: | $7,837.50 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 17-17361 |
| Case Name: | OSBORNE, RICHARD M |
| Primary Taxpayer ID #: | **-***3486 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7361 |
| Account Title: | DIP Account Ending 4835 |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/20/2019 | (159) | The Huntington National Bank | DIP Account xxxxxxx4835 | 1290-010 | $35,014.80 | | $35,014.80 |

| | | | |
|---|---|---|---|
| | **TOTALS:** | $35,014.80 | $0.00 | $35,014.80 |
| | **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| | **Subtotal** | $35,014.80 | $0.00 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $35,014.80 | $0.00 | |

| For the period of 07/01/2019 to 12/31/2019 | | For the entire history of the account between 08/20/2019 to 12/31/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $35,014.80 | Total Compensable Receipts: | $35,014.80 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $35,014.80 | Total Comp/Non Comp Receipts: | $35,014.80 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17361 | |
| Case Name: | OSBORNE, RICHARD M | |
| Primary Taxpayer ID #: | **-***3486 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7361 |
| Account Title: | DIP Account Ending 1968 |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 08/20/2019 | (160) | The Huntington National Bank | DIP Account xxxxxxx1668 | 1290-010 | $689,220.48 | | $689,220.48 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $689,220.48 | $0.00 | $689,220.48 |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $689,220.48 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $689,220.48 | $0.00 | |

| For the period of 07/01/2019 to 12/31/2019 | | For the entire history of the account between 08/20/2019 to 12/31/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $689,220.48 | Total Compensable Receipts: | $689,220.48 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $689,220.48 | Total Comp/Non Comp Receipts: | $689,220.48 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DIP Account Ending 8602 |
| | | | | |
| For Period Beginning: | 07/01/2019 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/20/2019 | (161) | The Huntington National Bank | DIP Account xxxxxxx8602 | 1290-010 | $10,097.14 | | $10,097.14 |

| | | | | Deposit | Disbursement | Balance |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | $10,097.14 | $0.00 | $10,097.14 |
| | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | **Subtotal** | | $10,097.14 | $0.00 | |
| | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | **Net** | | $10,097.14 | $0.00 | |

| For the period of 07/01/2019 to 12/31/2019 | | For the entire history of the account between 08/20/2019 to 12/31/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $10,097.14 | Total Compensable Receipts: | $10,097.14 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $10,097.14 | Total Comp/Non Comp Receipts: | $10,097.14 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

| | | |
|---|---|---|
| Case No. | 17-17361 | |
| Case Name: | OSBORNE, RICHARD M | |
| Primary Taxpayer ID #: | **-***3486 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Kari B. Coniglio | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******7361 | |
| Account Title: | DIP Account Ending 9288 | |
| Blanket bond (per case limit): | $2,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/20/2019 | (162) | The Huntington National Bank | DIP Account xxxxxxx9288 | 1290-010 | $189,230.43 | | $189,230.43 |

| | | | |
|---|---|---|---|
| TOTALS: | $189,230.43 | $0.00 | $189,230.43 |
| Less: Bank transfers/CDs | $0.00 | $0.00 | |
| Subtotal | $189,230.43 | $0.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $189,230.43 | $0.00 | |

| For the period of 07/01/2019 to 12/31/2019 | | For the entire history of the account between 08/20/2019 to 12/31/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $189,230.43 | Total Compensable Receipts: | $189,230.43 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $189,230.43 | Total Comp/Non Comp Receipts: | $189,230.43 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | <u>17-17361</u> |
| Case Name: | <u>OSBORNE, RICHARD M</u> |
| Primary Taxpayer ID #: | **-***3486 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | <u>07/01/2019</u> |
| For Period Ending: | <u>12/31/2019</u> |

| | |
|---|---|
| Trustee Name: | <u>Kari B. Coniglio</u> |
| Bank Name: | <u>Independent Bank</u> |
| Checking Acct #: | <u>******7361</u> |
| Account Title: | <u>Rent Account</u> |
| Blanket bond (per case limit): | <u>$2,000,000.00</u> |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/23/2019 | | Transfer From: #*******7361 | Transfer of all rent monies received to date into Rent Account. | 9999-000 | $7,837.50 | | $7,837.50 |
| 10/07/2019 | (213) | Catherine E. Groves | Rent for October 2019 | 1129-000 | $600.00 | | $8,437.50 |
| 10/08/2019 | (358) | Airgas Central Accounting Group | Airgas Rent for October 2019 | 1122-000 | $1,322.50 | | $9,760.00 |
| 10/25/2019 | 1001 | Ag Real Estate Group, Inc. | Invoice No. 67269 / Invoice Date 8/1/19 / Account No. 3675 / (Start up Fee) | 3991-460 | | $2,200.00 | $7,560.00 |
| 10/25/2019 | 1001 | VOID: Ag Real Estate Group, Inc. | | 3991-463 | | ($2,200.00) | $9,760.00 |
| 10/25/2019 | 1002 | Ag Real Estate Group, Inc. | Invoice No. 66644 / Invoice Date 8/1/19 / Account No. 3675 / (Management Fee - August 2019) | 3991-460 | | $1,400.00 | $8,360.00 |
| 10/25/2019 | 1002 | VOID: Ag Real Estate Group, Inc. | | 3991-463 | | ($1,400.00) | $9,760.00 |
| 10/25/2019 | 1003 | Ag Real Estate Group, Inc. | Invoice No. 66645 / Invoice Date 09/01/19 / Account No. 3675 / (Management Fee - September 2019) | 3991-460 | | $1,400.00 | $8,360.00 |
| 10/25/2019 | 1003 | VOID: Ag Real Estate Group, Inc. | | 3991-463 | | ($1,400.00) | $9,760.00 |
| 10/25/2019 | 1004 | Ag Real Estate Group, Inc. | Invoice No. 67269 / Invoice Date 8/1/19 / Account No. 3675 / (Start up Fee) | 3991-460 | | $2,200.00 | $7,560.00 |
| 10/25/2019 | 1005 | Ag Real Estate Group, Inc. | Invoice No. 66644 / Invoice Date 8/1/19 / Account No. 3675 / (Management Fee - August 2019) | 3991-460 | | $1,400.00 | $6,160.00 |

| | | | | SUBTOTALS | $9,760.00 | $3,600.00 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Rent Account |
| For Period Beginning: | 07/01/2019 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2019 | 1006 | Ag Real Estate Group, Inc. | Invoice No. 66645 Invoice Date 09/01/19 Account No. 3675 (Management Fee - September 2019) | 3991-460 | | $1,400.00 | $4,760.00 |
| 11/01/2019 | 1004 | VOID: Ag Real Estate Group, Inc. | | 3991-463 | | ($2,200.00) | $6,960.00 |
| 11/01/2019 | 1005 | VOID: Ag Real Estate Group, Inc. | | 3991-463 | | ($1,400.00) | $8,360.00 |
| 11/01/2019 | 1006 | VOID: Ag Real Estate Group, Inc. | | 3991-463 | | ($1,400.00) | $9,760.00 |
| 11/01/2019 | 1007 | Ag Real Estate Group, Inc. | Invoice No. 67269 Invoice Date 8/1/19 Account No. 3675 (Start up Fee) | 3991-460 | | $2,200.00 | $7,560.00 |
| 11/01/2019 | 1008 | Ag Real Estate Group, Inc. | Invoice No. 66644 Invoice Date 8/1/19 Account No. 3675 (Management Fee - August 2019) | 3991-460 | | $1,400.00 | $6,160.00 |
| 11/01/2019 | 1009 | Ag Real Estate Group, Inc. | Invoice No. 66645 Invoice Date 09/01/19 Account No. 3675 (Management Fee - September 2019) | 3991-460 | | $1,400.00 | $4,760.00 |
| 12/20/2019 | 1010 | Ag Real Estate Group, Inc. | Management Fees for December 2019 Invoice #68513 Account #3675 | 2690-460 | | $800.00 | $3,960.00 |

| | | | | SUBTOTALS | $0.00 | $2,200.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 17-17361 | |
| Case Name: | OSBORNE, RICHARD M | |
| Primary Taxpayer ID #: | **-***3486 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7361 |
| Account Title: | Rent Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | TOTALS: | | | $9,760.00 | $5,800.00 | $3,960.00 |
| | | Less: Bank transfers/CDs | | | $7,837.50 | $0.00 | |
| | | Subtotal | | | $1,922.50 | $5,800.00 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $1,922.50 | $5,800.00 | |

**For the period of 07/01/2019 to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $1,922.50 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,922.50 |
| Total Internal/Transfer Receipts: | $7,837.50 |
| | |
| Total Compensable Disbursements: | $5,800.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $5,800.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 09/23/2019 to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $1,922.50 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,922.50 |
| Total Internal/Transfer Receipts: | $7,837.50 |
| | |
| Total Compensable Disbursements: | $5,800.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $5,800.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Rent Account |
| For Period Beginning: | 07/01/2019 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |

| | | | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|---|---|
| | | | | $1,175,815.63 | $10,378.82 | $1,165,436.81 |

**For the period of  07/01/2019 to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $1,175,815.63 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,175,815.63 |
| Total Internal/Transfer Receipts: | $7,837.50 |
| | |
| Total Compensable Disbursements: | $10,378.82 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $10,378.82 |
| Total Internal/Transfer  Disbursements: | $7,837.50 |

**For the entire history of the account between 09/23/2019  to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $1,175,815.63 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,175,815.63 |
| Total Internal/Transfer Receipts: | $7,837.50 |
| | |
| Total Compensable Disbursements: | $10,378.82 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $10,378.82 |
| Total Internal/Transfer  Disbursements: | $7,837.50 |

/s/ KARI B. CONIGLIO

KARI B. CONIGLIO