# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| | |
|---|---|
| **Case No.:** | 17-17361 |
| **Case Name:** | OSBORNE, RICHARD M |
| **For the Period Ending:** | 12/31/2020 |

| | |
|---|---|
| **Trustee Name:** | Kari B. Coniglio |
| **Date Filed (f) or Converted (c):** | 07/03/2019 (c) |
| **§341(a) Meeting Date:** | 08/16/2019 |
| **Claims Bar Date:** | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1 | 7020 WILLIAMS RD, CONCORD, OH | $235,890.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 709; Report of Sale Dkt. 741. | | | | | |
| 2 | IROQUOIS AV (11B041E000070), PAINESVILLE TOWNSHIP, OH | $1,320.00 | $0.00 | OA | $0.00 | FA |
| 3 | TREMAINE DR (29B010C000010), WICKLIFFE, OH | $800.00 | $0.00 | OA | $0.00 | FA |
| 4 | E 360 ST, WILLOUGHBY, OH | $820.00 | $0.00 | OA | $0.00 | FA |
| 5 | KEEWAYDIN DR (34A017B000290), WILLOUGHBY, OH | $520.00 | $0.00 | OA | $0.00 | FA |
| 6 | 7265 MARKELL RD, WAITE HILL, OH | $1,723,370.00 | $0.00 | OA | $0.00 | FA |
| 7 | 434 WATER ST, CHARDON, OH | $100,000.00 | $0.00 | OA | $0.00 | FA |
| 8 | GIRDLED RD (08A0010000490), CONCORD TOWNSHIP, OH | $73,070.00 | $100,000.00 | | $100,000.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 768; Report of Sale Dkt. 823. | | | | | |
| 9 | 11714 GIRDLED RD, CONCORD TOWNSHIP, OH | $33,540.00 | $40,700.00 | | $40,700.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 920; Sale pending. | | | | | |
| 10 | 7792 RAVENNA RD, CONCORD TOWNSHIP OH 44077 | $114,260.00 | $125,000.00 | | $125,000.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 861; Report of Sale Dkt. 885. | | | | | |
| 11 | 7800 RAVENNA RD, CONCORD TOWNSHIP, OH | $137,930.00 | $0.00 | OA | $0.00 | FA |
| 12 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | DUPLICATE OF ASSET 1 | | | | | |
| 13 | 11579 GIRDLED RD, CONCORD TOWNSHIP, OH | $204,140.00 | $16,849.20 | | $16,849.20 | FA |
| **Asset Notes:** | Sale Order Dkt. 920; Sale pending. | | | | | |
| 14 | RAVENNA RD (08A0130000540), CONCORD TOWNSHIP, OH | $66,750.00 | $20,700.00 | | $20,700.00 | FA |
| 15 | CONCORD HAMBDEN RD (08A0140000120), CONCORD TOWNSHIP, OH | $65,560.00 | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:** | Sale Order Dkt. 920; Sale subject to appeal in GD3 Ventures I, LLC v. Coniglio, Case No. 20-8029 (BAP 6th Cir). | | | | | |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2020 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 16 | CONCORD HAMBDEN RD (08A0140000390), CONCORD TOWNSHIP, OH | $181,370.00 | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:** | Sale Order Dkt. 920; Sale subject to appeal in GD3 Ventures I, LLC v. Coniglio, Case No. 20-8029 (BAP 6th Cir). | | | | | |
| 17 | 7741 AUBURN RD, PAINESVILLE, OH | $89,480.00 | $0.00 | OA | $0.00 | FA |
| 18 | LAKE SHORE BV (34A017A000030), EASTLAKE, OH | $55,280.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Ordered Abandoned Doc. No. 787 | | | | | |
| 19 | WILLIAMS ST (13A0020000200), GRAND RIVER, OH | $3,940.00 | $0.00 | OA | $0.00 | FA |
| 20 | CARTER RD (07A0270000090), LEROY TOWNSHIP, OH | $395,880.00 | $2,726,900.00 | | $2,726,900.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 920; Report of Sale Dkt. 1016 (Sale proceeds include equity for Assets 20, 21, 22, 23, 26, 27, and 28). | | | | | |
| 21 | 5848 VROOMAN RD (07A0340000160), LEROY TOWNSHIP, OH | $630,520.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 920; Report of Sale Dkt. 1016 (Sale proceeds include equity for Assets 20, 21, 22, 23, 26, 27, and 28). | | | | | |
| 22 | CARTER RD (07A0350000030), LEROY TOWNSHIP, OH | $78,900.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 920; Report of Sale Dkt. 1016 (Sale proceeds include equity for Assets 20, 21, 22, 23, 26, 27, and 28). | | | | | |
| 23 | VROOMAN RD (07A0350000050), LEROY TOWNSHIP, OH | $50,470.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 920; Report of Sale Dkt. 1016 (Sale proceeds include equity for Assets 20, 21, 22, 23, 26, 27, and 28). | | | | | |
| 24 | VROOMAN RD (07A0420000230), LEROY TOWNSHIP, OH | $49,200.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | *Equity included in Asset #25 (per Court Order). Sale Order Dkt. 923; Report of Sale Dkt. 932. | | | | | |
| 25 | 5660 VROOMAN RD, LEROY TOWNSHIP, OH | $205,230.00 | $267,700.00 | | $267,700.00 | FA |
| **Asset Notes:** | *Includes Equity from Asset #24 (per Court Order). Sale Order Dkt. 923; Report of Sale Dkt. 932. | | | | | |
| 26 | CARTER RD (08A0090000030), LEROY TOWNSHIP OH | $119,020.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 920; Report of Sale Dkt. 1016 (Sale proceeds include equity for Assets 20, 21, 22, 23, 26, 27, and 28). | | | | | |
| 27 | CARTER RD (08A0090000040), LEROY TOWNSHIP, OH | $120,330.00 | $0.00 | | $0.00 | FA |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2020 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | Sale Order Dkt. 920; Report of Sale Dkt. 1016 (Sale proceeds include equity for Assets 20, 21, 22, 23, 26, 27, and 28). | | | | | |
| 28 | CARTER RD (08A0090000050), LEROY TOWNSHIP, OH | $137,840.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 920; Report of Sale Dkt. 1016 (Sale proceeds include equity for Assets 20, 21, 22, 23, 26, 27, and 28). | | | | | |
| 29 | NORWOOD DR (01B094B000070), MADISON, OH | $2,720.00 | $0.00 | OA | $0.00 | FA |
| 30 | NORWOOD DR (01B094B000080), MADISON, OH | $2,720.00 | $0.00 | OA | $0.00 | FA |
| 31 | NORWOOD DR (01B094B000090), MADISON, OH | $2,720.00 | $0.00 | OA | $0.00 | FA |
| 32 | NORWOOD DR (01B094B000100), MADISON, OH | $2,720.00 | $0.00 | OA | $0.00 | FA |
| 33 | N RIDGE RD (01B108B000010), MADISON, OH | $31,200.00 | $0.00 | OA | $0.00 | FA |
| 34 | RIVER S ST (02A0020000030), MADISON, OH | $260.00 | $0.00 | OA | $0.00 | FA |
| 35 | 7209 MENTOR AVE, MENTOR, OH (16B028000200) | $96,270.00 | $0.00 | OA | $0.00 | FA |
| 36 | MENTOR AVE (16B031B000270), MENTOR, OH | $2,720.00 | $0.00 | OA | $0.00 | FA |
| 37 | MENTOR AVE (16B031B000280), MENTOR, OH | $19,030.00 | $0.00 | OA | $0.00 | FA |
| 38 | MENTOR AVE/PLAZA BLVD. (16B031B000310), MENTOR, OH | $30,380.00 | $0.00 | OA | $0.00 | FA |
| 39 | 7482 CENTER ST (UNIT 5), MENTOR OH | $150,000.00 | $1,800.00 | OA | $1,800.00 | FA |
| 40 | 7472 PRESLEY AV (UNIT F1), MENTOR, OH | $150,000.00 | $0.00 | OA | $0.00 | FA |
| 41 | 7474 PRESLEY AV (UNIT F2), MENTOR, OH | $150,000.00 | $2,000.00 | OA | $2,000.00 | FA |
| 42 | 7000 FRACCI CT (AKA 7001 CENTER), MENTOR OH 44060 | $900,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Property sold pursuant to order [Doc. 88]; estate holding funds in escrow pending ultimate resolution of interests in the same. Proceeds at asset 160. | | | | | |
| 43 | OLD HEISLEY RD (16B054A000010), MENTOR, OH* | $16,970.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | *Equity in this Asset included in Asset No. 44 | | | | | |
| 44 | 6930 OLD HEISLEY RD, MENTOR, OH | $33,250.00 | $8,200.00 | | $8,200.00 | FA |
| 45 | 7325 REYNOLDS RD, MENTOR, OH | $307,020.00 | $0.00 | | $0.00 | FA |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2020 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | Property sold by Agreed Order [Doc. 317]. Portion of sale proceeds held in escrow pending resolution of "Citizens' Lien". | | | | | |
| 46 | 7317 REYNOLDS RD, MENTOR, OH | $145,960.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Abandoned Dkt. No. 920. | | | | | |
| 47 | 8310 BELLFLOWER RD, MENTOR, OH | $84,890.00 | $0.00 | OA | $0.00 | FA |
| 48 | 0 CENTER STREET (AKA HOPKINS RD (16C0850000030), MENTOR, OH | $7,220.00 | $0.00 | OA | $0.00 | FA |
| 49 | HENDRICKS (16C0870000030) MENTOR, OH | $1,180.00 | $0.00 | OA | $0.00 | FA |
| 50 | CHARMAR (16D102A000270), MENTOR, OH | $43,510.00 | $0.00 | OA | $0.00 | FA |
| 51 | CHARMAR & LSB (16D102A000280), MENTOR, OH | $45,230.00 | $0.00 | OA | $0.00 | FA |
| 52 | ANDREWS RD (19A090H000670), MENTOR, OH | $22,310.00 | $0.00 | OA | $0.00 | FA |
| 53 | 6042 ANDREWS RD, MENTOR, OH | $39,200.00 | $0.00 | OA | $0.00 | FA |
| 54 | PRIMROSE ANDREWS RD (19A090I000020), MENTOR, OH | $27,520.00 | $0.00 | OA | $0.00 | FA |
| 55 | STAGE AVE (15C0260000210), PAINESVILLE, OH | $13,920.00 | $0.00 | OA | $0.00 | FA |
| 56 | 1220 W JACKSON ST, PAINESVILLE, OH | $97,620.00 | $0.00 | OA | $0.00 | FA |
| 57 | 1192 W JACKSON, PAINESVILLE, OH | $72,390.00 | $40,700.00 | | $40,700.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 920; Report of Sale Dkt. 1009 | | | | | |
| 58 | 1186 W JACKSON ST, PAINESVILLE, OH | $91,310.00 | $0.00 | OA | $0.00 | FA |
| 59 | SANFORD REAR ST (15D016C000150), PAINEVILLE, OH | $6,570.00 | $0.00 | OA | $0.00 | FA |
| 60 | OWEGO ST (15D0200000040), PAINEVILLE, OH | $1,910.00 | $0.00 | OA | $0.00 | FA |
| 61 | ELBERTA RD (AKA RENAISSANCE PKWY) (35A0080000110), PAINESVILLE, OH | $18,930.00 | $0.00 | OA | $0.00 | FA |
| 62 | 2450 N RIDGE RD, PAINESVILLE TOWNSHIP, OH | $68,610.00 | $0.00 | OA | $0.00 | FA |
| 63 | SPRING LAKE BV (11B0340000570) PAINESVILLE TOWNSHIP OH 44077 | $90.00 | $2,901.00 | | $2,901.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 920; Sale pending. | | | | | |
| 64 | 26 FAIRPORT NURSERY RD, PAINESVILLE TOWNSHIP, OH | $51,540.00 | $0.00 | OA | $0.00 | FA |

| Case No.: | 17-17361 | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2020 | §341(a) Meeting Date: | 08/16/2019 |
| | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 65 | 150 FAIRPORT NURSERY RD, PAINESVILLE TOWNSHIP, OH - Parcel 11B-038-A-00-010-0 | $57,120.00 | $34,700.00 | | $34,700.00 | FA |
| | **Asset Notes:** Sale Order Dkt. 920; Sale pending. Also Known as 154 Fairport Nursery Rd., Painesville | | | | | |
| 66 | 46 IROQUOIS AVE, PAINESVILLE TOWNSHIP, OH | $20.00 | $0.00 | OA | $0.00 | FA |
| 67 | 214 LAKE RD, PAINESVILLE TOWNSHIP, OH | $0.00 | $0.00 | OA | $0.00 | FA |
| 68 | 1053 ARDOYLE AVE, PAINESVILLE TOWNSHIP, OH | $30.00 | $0.00 | OA | $0.00 | FA |
| 69 | 321 LAKE RD, PAINESVILLE TOWNSHIP, OH | $350.00 | $0.00 | OA | $0.00 | FA |
| 70 | MIDWAY BV (11B043A000390) PAINESVILLE TOWNSHIP, OH | $40.00 | $0.00 | OA | $0.00 | FA |
| 71 | ROBINHOOD AVE (11B043B000560), PAINESVILLE TOWNSHIP, OH | $4,900.00 | $0.00 | OA | $0.00 | FA |
| 72 | SUNSET CT (11B043B000600), PAINESVILLE, OH | $7,670.00 | $0.00 | OA | $0.00 | FA |
| 73 | SUNSET CT (11B043B000620), PAINESVILLE TOWNSHIP, OH | $7,960.00 | $0.00 | OA | $0.00 | FA |
| 74 | RICHMOND RD REAR (11B065B000010), PAINESVILLE, OH* | $4,050.00 | $18,601.00 | | $18,601.00 | FA |
| | **Asset Notes:** Sale Order Dkt. 920; Sale Report Dkt. 1010. (Includes Equity in Asset Nos. 74, 75, 76) | | | | | |
| 75 | RICHMOND RD (11B065B000020), PAINESVILLE, OH* | $4,500.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:** Sale Order Dkt. 920; Report of Sale 1010. (Equity in this Asset included in Asset No. 74) | | | | | |
| 76 | 946 RICHMOND RD (11B065B000030), PAINESVILLE, OH* | $4,500.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:** Sale Order Dkt. 920; Report of Sale 1010. (Equity in this Asset included in Asset No. 74) | | | | | |
| 77 | CLARK RD (03A0380000190), PERRY, OH | $52,300.00 | $0.00 | OA | $0.00 | FA |
| 78 | CLARK RD (03A0380000200), PERRY, OH | $1,180.00 | $0.00 | OA | $0.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| Case No.: | 17-17361 |
| Case Name: | OSBORNE, RICHARD M |
| For the Period Ending: | 12/31/2020 |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| §341(a) Meeting Date: | 08/16/2019 |
| Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 79 | 6912 ST RT 44, RAVENA, OH | $104,500.00 | $0.00 | OA | $0.00 | FA |
| 80 | LOVERS LN (31-210-00-00-014-000), RAVENA, OH | $83,400.00 | $0.00 | OA | $0.00 | FA |
| 81 | FROST (35-021-00-00-001-000), STREETSBORO, OH* | $33,600.00 | $10,993.24 | | $0.00 | $10,993.24 |
| **Asset Notes:** | *Includes Equity in Asset No. 82 Sale Order No. 1044; Report of Sale No. 1057 | | | | | |
| 82 | FROST (35-021-00-00-002-000), STREETSBORO, OH* | $100.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | *Equity included in Asset No. 81 Sale Order No. 1044; Report of Sale No. 1057 | | | | | |
| 83 | 538 FROST, STREETSBORO, OH* | $100,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Scheduled 2x by Debtor. (Duplicate of Assets 81 and 82) | | | | | |
| 84 | S I 90 (26A0010000030), WAITE HILL, OH | $300.00 | $0.00 | OA | $0.00 | FA |
| 85 | 11551 SUNNY DR, WARRENSVILLE HEIGHTS, OH | $6,000.00 | $0.00 | OA | $0.00 | FA |
| 86 | 11555 SUNNY DR, WARRENSVILLE HEIGHTS, OH | $6,000.00 | $0.00 | OA | $0.00 | FA |
| 87 | 11559 SUNNY DR, WARRENSVILLE HEIGHTS, OH | $6,000.00 | $0.00 | OA | $0.00 | FA |
| 88 | 21018 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,200.00 | $0.00 | OA | $0.00 | FA |
| 89 | 21022 SARAH DR, WARRENSVILLE HEIGHTS OH 44122 | $6,200.00 | $0.00 | OA | $0.00 | FA |
| 90 | 21026 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,800.00 | $0.00 | OA | $0.00 | FA |
| 91 | 21006 SARAH, WARRENSVILLE HEIGHTS, OH | $6,000.00 | $0.00 | OA | $0.00 | FA |
| 92 | 21010 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,000.00 | $0.00 | OA | $0.00 | FA |
| 93 | 21014 SARAH DR, WARRENSVILLE HEIGHTS, OH | $5,600.00 | $0.00 | OA | $0.00 | FA |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2020 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 94 | 21030 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,200.00 | $0.00 | OA | $0.00 | FA |
| 95 | 21034 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,200.00 | $0.00 | OA | $0.00 | FA |
| 96 | 21036 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,200.00 | $0.00 | OA | $0.00 | FA |
| 97 | 21040 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,200.00 | $0.00 | OA | $0.00 | FA |
| 98 | 21044 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,400.00 | $0.00 | OA | $0.00 | FA |
| 99 | 21050 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,300.00 | $0.00 | OA | $0.00 | FA |
| 100 | 21067 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,600.00 | $0.00 | OA | $0.00 | FA |
| 101 | 21063 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,700.00 | $0.00 | OA | $0.00 | FA |
| 102 | 21059 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,900.00 | $0.00 | OA | $0.00 | FA |
| 103 | 21047 SARAH DR, WARRENSVILLE HEIGHTS, OH | $5,900.00 | $0.00 | OA | $0.00 | FA |
| 104 | 21043 SARAH DR, WARRENWVILLE HEIGHTS, OH | $6,300.00 | $0.00 | OA | $0.00 | FA |
| 105 | CONCORD ST (29B007C000350), WICKLIFFE, OH | $290.00 | $0.00 | OA | $0.00 | FA |
| 106 | MEADOW ST (29B007D001020), WICKLIFFE, OH | $300.00 | $0.00 | OA | $0.00 | FA |
| 107 | CATAWBA ST (29B007D001030), WICKLIFFE, OH | $300.00 | $0.00 | OA | $0.00 | FA |
| 108 | WOOD ST (29B007E000010), WICKLIFFE, OH | $420.00 | $0.00 | OA | $0.00 | FA |
| 109 | E 296 ST, WICKLIFFE, OH | $430.00 | $0.00 | OA | $0.00 | FA |
| 110 | ROBINDALE ST (29B007E000450), WICKLIFFE, OH | $420.00 | $0.00 | OA | $0.00 | FA |
| 111 | PELTON RD (27B039A000050), WILLOUGHBY, OH | $1,240.00 | $0.00 | OA | $0.00 | FA |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2020 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 112 | LOST NATION RD (27B0440000110), WILLOUGHBY, OH | $2,240.00 | $0.00 | OA | $0.00 | FA |
| 113 | SHADOWROW AVE (27B056E000530), WILLOUGHBY, OH | $7,280.00 | $0.00 | OA | $0.00 | FA |
| 114 | 1101 LOST NATION RD, WILLOUGHBY, OH | $89,630.00 | $0.00 | OA | $0.00 | FA |
| 115 | 1080 SHADOWROW RD, WILLOUGHBY, OH | $15,200.00 | $0.00 | OA | $0.00 | FA |
| 116 | 1086 SHADOWROW RD, WILLOUGHBY, OH | $15,200.00 | $0.00 | OA | $0.00 | FA |
| 117 | 1073 LOST NATION RD, WILLOUGHBY, OH | $45,880.00 | $0.00 | OA | $0.00 | FA |
| 118 | MILLER AVE (31A013B000770), WILLOUGHBY, OH | $3,010.00 | $0.00 | OA | $0.00 | FA |
| 119 | CAMPBELL HILL RD (TD-001-828000-000), TIDIOUTE, PA** | $15,544.00 | $1,694,824.39 | | $1,694,824.39 | FA |
| **Asset Notes:** | Report of Sale Dkt. 983 **Includes equity in Asset Nos. #120, 121, 122, 123, #124, #125 | | | | | |
| 120 | SWEDE RD (TD-001-852000-000), TIDIOUTE, PA** | $7,482.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Report of Sale Dkt. 983 ** Equity in this Asset included in Asset No. 119 | | | | | |
| 121 | SWEDE RD (TD-001-862100-000), TIDIOUTE, PA** | $76,995.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Report of Sale Dkt. 983 ** Equity in this Asset included in Asset No. 119 | | | | | |
| 122 | SWEDE RD (TD-001-862100-001), TIDIOUTE, PA** | $241,314.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Report of Sale Dkt. 983 ** Equity in this Asset included in Asset No. 119 | | | | | |
| 123 | SWEDE RD (TD-001-862200-000) TIDIOUTE, PA** | $370,944.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Report of Sale Dkt. 983 ** Equity in this Asset included in Asset No. 119 | | | | | |
| 124 | SWEDE RD (TD-001-944000-000), TIDIOUTE, PA** | $35,141.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Report of Sale Dkt. 983 ** Equity in this Asset included in Asset No. 119 | | | | | |

| Case No.: | 17-17361 | | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2020 | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 125 | SWEDE RD (TD-001-947720-000), TIDIOUTE, PA** | $3,195.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Report of Sale Dkt. 983 ** Equity in this Asset included in Asset No. 119 | | | | | |
| 126 | SWEDE RD (TD-001-842000-000), TIDIOUTE, PA | $30,953.00 | $73,128.19 | | $73,128.19 | FA |
| Asset Notes: | Report of Sale Dkt. 981 | | | | | |
| 127 | 2359 CAMPBELL HILL RD, TIDIOUTE OH 16351 | $43,022.00 | $61,797.23 | | $61,797.23 | FA |
| Asset Notes: | Report of Sale Dkt. 982 | | | | | |
| 128 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 129 | 1972 FORD GRAN TORINO | $1,000.00 | $0.00 | OA | $0.00 | FA |
| 130 | MISC HOUSEHOLD GOODS (MARKELL RD) | $75,000.00 | $1.00 | | $0.00 | $1.00 |
| 131 | MISC PICTURES, PAINTINGS, DECOR (7265 MARKELL RD) | $10,000.00 | $1.00 | | $0.00 | $1.00 |
| 132 | MISC. HOUSEHOLD GOODS (7020 WILLIAMS) | $25,000.00 | $1.00 | | $0.00 | $1.00 |
| 133 | MISC HOUSEHOLD GOODS (225 SWEDE RD) | $65,000.00 | $1.00 | | $0.00 | $1.00 |
| 134 | ANTIQUE FIREARMS | $5,000.00 | $1.00 | | $0.00 | $1.00 |
| 135 | MISC CLOTHING | $500.00 | $0.00 | | $0.00 | FA |
| 136 | MISC COSTUME JEWELRY | $175.00 | $0.00 | | $0.00 | FA |
| 137 | CASH | $500.00 | $0.00 | | $0.00 | FA |
| 138 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 139 | NOTE RECEIVABLE (MICHAEL GORMAN) | $268,368.00 | $1.00 | | $0.00 | $1.00 |
| Asset Notes: | Order Granting Motion to Compromise [Dkt. 1026] is the subject of an appeal in Osborne v. Coniglio, Case No. 20-2713 (N.D. Ohio). | | | | | |
| 140 | NOTE RECEIVABLE (TAMMY FERRARA) | $15,342.00 | $1.00 | | $0.00 | $1.00 |
| 141 | NOTE RECEIVABLE (CAROLYN COATOAM) | $89,827.00 | $1.00 | | $0.00 | $1.00 |
| 142 | NOTE RECEIVABLE (LAUREN SVEC TRISTANO) | $12,000.00 | $1.00 | | $0.00 | $1.00 |
| 143 | NOTE RECEIVABLE (MOSES 'RED' LA FOUNTAINE) | $60,000.00 | $22,500.00 | | $22,500.00 | FA |
| 144 | 2015 Wellcraft Scarab (u) | Unknown | $25,000.00 | | $0.00 | $25,000.00 |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2020 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| 145 | LOAN TO ROCKEFELLER OIL CO. LLC ($628,954.63) | (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 146 | LOAN TO SLEEPY HOLLOW OIL & GAS LLC ($2,137,096.39) | (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 147 | LOAN TO DAVID OIL CO. LLC ($220,595.75) | (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 148 | LOAN TO TATONKA OIL COMPANY, LLC ($114,179.71) | (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 149 | LOAN TO OHIO RURAL NATURAL GAS COOP ($436,737.34) | (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 150 | LOAN TO BIG OATS OIL FIELD SUPPLY CO. LLC ($330,205.29) | (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 151 | LOAN TO ORWELL TRUMBULL PIPELINE CO. LLC ($325,000) | (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 152 | ROYALTY DUE FROM DAVID OIL COMPANY LLC | (u) | $3.26 | $1.00 | | $0.00 | $1.00 |
| 153 | LOAN TO COBRA PIPELINE CO. LTD ($16,000) | (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 154 | AGREED JUDGMENT AGAINST J. BUCKS ($16,215) | (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 155 | LOANS TO POPEYE'S MARINA INC. | (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 156 | TAX REFUND FOR 7350 PALISADES PARKWAY, INC. (PAID ON LOAN FROM SHAREHOLDERS) ($570,249) | (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 157 | TESTAMENTARY DISTRIBUTIONS FROM ESTATE OF JEROME T. OSBORNE | (u) | Unknown | $1.00 | | $0.00 | $1.00 |
| 158 | INSURANCE CLAIM FOR FIRE AT PA COMPOUND | (u) | $900,000.00 | $247,802.74 | | $247,802.74 | FA |
| 159 | HNB DIP ACCOUNT (4835) | (u) | $0.00 | $35,014.80 | | $35,014.80 | FA |
| 160 | HNB DIP ACCOUNT (1968) (PROCEEDS OF FRACCI COURT SALE) | (u) | $0.00 | $689,220.48 | | $689,220.48 | FA |
| 161 | HNB DIP ACCOUNT (8602) | (u) | $10,097.14 | $10,097.14 | | $10,097.14 | FA |
| 162 | HNB DIP ACCOUNT (9288) | (u) | $0.00 | $189,230.43 | | $189,230.43 | FA |
| 163 | MEMBERSHIP INTERESTS IN 000 RICHMOND ROAD LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2020 | §341(a) Meeting Date: | 08/16/2019 |
| | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 164 | MEMBERSHIP INTERESTS IN 000 WEST JACKSON LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 165 | MEMBERSHIP INTERESTS IN 001 JACKSON STREET LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 166 | MEMBERSHIP INTERESTS IN 1058 PEACH BLVD (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 167 | MEMBERSHIP INTERESTS IN 11447 VICEROY LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 168 | MEMBERSHIP INTERESTS IN 11486 VICEROY LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 169 | MEMBERSHIP INTERESTS IN 11495 VICEROY (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 170 | MEMBERSHIP INTERESTS IN 11520 MONARCH LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 171 | MEMBERSHIP INTERESTS IN 11575 GIRDLED ROAD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 172 | MEMBERSHIP INTERESTS IN 1180 W. JACKSON ST LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 173 | MEMBERSHIP INTERESTS IN 15499 KINSMAN ROAD LLC (100%) | $0.00 | $2,566.00 | | $2,565.00 | $1.00 |
| 174 | MEMBERSHIP INTERESTS IN 1392 (u) JACKSON ST. LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 175 | MEMBERSHIP INTERESTS IN 2412 N. NEWTON FALLS ROAD LLC(100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 176 | MEMBERSHIP INTERESTS IN 2737 HUBBARD RD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 177 | MEMBERSHIP INTERESTS IN 27981 (u) EUCLID CO., LLC (50%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 178 | MEMBERSHIP INTERESTS IN 306 LAKESHORE LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 179 | MEMBERSHIP INTERESTS IN 362 CENTER STREET LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 180 | MEMBERSHIP INTERESTS IN 366 CENTER (u) STREET LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 181 | MEMBERSHIP INTERESTS IN 38700 (u) PELTON ROAD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2020 | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | Claims Bar Date: | 03/02/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 182 MEMBERSHIP INTERESTS IN 5848 VROOMAN ROAD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 183 MEMBERSHIP INTERESTS IN 6631 RIDGE ROAD (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 184 MEMBERSHIP INTERESTS IN 7001 CENTER STREET LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 185 MEMBERSHIP INTERESTS IN 7621 **(u)** MENTOR AVENUE, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 186 MEMBERSHIP INTERESTS IN 8014 BELLFLOWER LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 187 MEMBERSHIP INTERESTS IN 815 SUPERIOR AVE LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 188 MEMBERSHIP INTERESTS IN 8491 **(u)** MAYFIELD ACQUISITIONS LLC (25%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 189 MEMBERSHIP INTERESTS IN 8667 EAST AVENUE (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 190 MEMBERSHIP INTERESTS IN 8755 **(u)** MUNSON ROAD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 191 MEMBERSHIP INTERESTS IN 9010 TYLER, **(u)** LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 192 MEMBERSHIP INTERESTS IN A000 MENTOR AVENUE, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 193 MEMBERSHIP INTERESTS IN ANGRMO **(u)** OIL & GAS (50%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 194 MEMBERSHIP INTERESTS IN BACK LAND, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 195 MEMBERSHIP INTERESTS IN BIG OAT'S OIL FIELD SUPPLY COMPANY, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 196 MEMBERSHIP INTERESTS IN BISHOP ROAD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 197 MEMBERSHIP INTERESTS IN BLACK BEAR REALTY, LTD (99%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 198 MEMBERSHIP INTERESTS IN BLACKBROOK ROAD, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 199 MEMBERSHIP INTERESTS IN CHOWDER GAS STORAGE FACILITY, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2020 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 200 | MEMBERSHIP INTERESTS IN CHOWDER LAND DEVELOPMENT CO., LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 201 | MEMBERSHIP INTERESTS IN COBRA PIPELINE CO., LTD (85.93%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 202 | MEMBERSHIP INTERESTS IN CONCORD/HAMBDEN ROAD, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 203 | MEMBERSHIP INTERESTS IN DAVID OIL COMPANY, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 204 | MEMBERSHIP INTERESTS IN EAST 27TH STREET LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 205 | MEMBERSHIP INTERESTS IN ESPYVILLE PA, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 206 | MEMBERSHIP INTERESTS IN FARLEY LAND, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 207 | MEMBERSHIP INTERESTS IN FRONT LAND, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 208 | MEMBERSHIP INTERESTS IN GORMAN ROAD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 209 | MEMBERSHIP INTERESTS IN GREAT LAKES PARKWAY, LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 210 | MEMBERSHIP INTERESTS IN HALE ROAD, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 211 | HAMLTON/MERCANTILE DEVELOPMENT COMPANY, INC.(100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 212 | MEMBERSHIP INTERESTS IN HAMILTON-MERCANTILE LAND LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 213 | MEMBERSHIP INTERESTS IN HEISLEY-HOPKINS, INC. (100%) (u) | $0.00 | $1,801.00 | | $1,800.00 | $1.00 |
| 214 | MEMBERSHIP INTERESTS IN JOHN D. OIL AND GAS COMPANY (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 215 | MEMBERSHIP INTERESTS IN JOHN D. OIL AND GAS MARKETING LLC (85.93%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 216 | MEMBERSHIP INTERESTS IN JOHN D. RESOURCES, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2020 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 217 | MEMBERSHIP INTERESTS IN KYKUIT RESOURCES, LLC (18.22%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 218 | MEMBERSHIP INTERESTS IN LEC HOUSE LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 219 | MEMBERSHIP INTERESTS IN LEIMCO ACQUISITION COMPANY, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** Abandoned Dkt. 232. | | | | | | |
| 220 | MEMBERSHIP INTERESTS IN LEIMCO DEVELOPMENT COMPANY, LTD (90%) | $1.00 | $1.00 | | $0.00 | $1.00 |
| 221 | MEMBERSHIP INTERESTS IN LEIMCO HOLDING COMPANY, LLC (100%) | $1.00 | $1.00 | | $0.00 | $1.00 |
| 222 | MEMBERSHIP INTERESTS IN LIGHTNING OIL CO., LTD. (49%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 223 | MEMBERSHIP INTERESTS IN LIGHTNING OIL COMPANY (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 224 | OWNERSHIP INTERESTS IN LIGHTNING PIPELINE COMPANY II, INC. (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 225 | MEMBERSHIP INTERESTS IN LIGHTNING PIPELINE COMPANY LTD. (85.93%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 226 | MEMBERSHIP INTERESTS IN LITTLE INCH, LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 227 | MEMBERSHIP INTERESTS IN MADISON LAND LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 228 | MEMBERSHIP INTERESTS IN MADISON/ROUTE 20, LLC (50%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 229 | MEMBERSHIP INTERESTS IN MARIETTA LAND PROPERTIES LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 230 | MEMBERSHIP INTERESTS IN MENTOR EQUIPMENT RENTAL LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 231 | MEMBERSHIP INTERESTS IN MIDWAY INDUSTRIAL CAMPUS CO., LTD. (33.34%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 232 | MEMBERSHIP INTERESTS IN NATHAN PROPERTIES, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 233 | MEMBERSHIP INTERESTS IN NEO GAS MARKETING, LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 17-17361 | | | **Trustee Name:** | Kari B. Coniglio |
| **Case Name:** | OSBORNE, RICHARD M | | | **Date Filed (f) or Converted (c):** | 07/03/2019 (c) |
| **For the Period Ending:** | 12/31/2020 | | | **§341(a) Meeting Date:** | 08/16/2019 |
| | | | | **Claims Bar Date:** | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| 234 | MEMBERSHIP INTERESTS IN OHIO PIPELINE LLC (85.93%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 235 | MEMBERSHIP INTERESTS IN ORWELL-TRUMBULL PIPELINE CO. LLC (85.30%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 236 | MEMBERSHIP INTERESTS IN OSAIR, INC. (95%) **(u)** | $0.00 | $601.00 | | $600.00 | $1.00 |
| 237 | MEMBERSHIP INTERESTS IN OZ GAS LTD. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 238 | MEMBERSHIP INTERESTS IN PAINESVILLE BALLFIELD, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 239 | MEMBERSHIP INTERESTS IN PLAZA AVENUE, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 240 | MEMBERSHIP INTERESTS IN POPEYE'S MARINA, INC. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 241 | MEMBERSHIP INTERESTS IN RAVENNA ROAD II, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 242 | MEMBERSHIP INTERESTS IN RIGRTONA HOLDING COMPANY, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 243 | OWNERSHIP INTERESTS IN RMO, INC. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 244 | MEMBERSHIP INTERESTS IN ROCKEFELLER OIL COMPANY, LLC (100%) | $0.00 | $200,001.00 | | $200,000.00 | $1.00 |
| 245 | MEMBERSHIP INTERESTS IN ROUTE 84 LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 246 | MEMBERSHIP INTERESTS IN S.C.R.O. COMPANY, LLC (50%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 247 | MEMBERSHIP INTERESTS IN SLEEPY HOLLOW OIL & GAS, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 248 | MEMBERSHIP INTERESTS IN TATONKA OIL COMPANY LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 249 | MEMBERSHIP INTERESTS IN THE RETIREMENT MANAGEMENT COMPANY (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |

Case No.: 17-17361
Case Name: OSBORNE, RICHARD M
For the Period Ending: 12/31/2020

Trustee Name: Kari B. Coniglio
Date Filed (f) or Converted (c): 07/03/2019 (c)
§341(a) Meeting Date: 08/16/2019
Claims Bar Date: 03/02/2020

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 250 | MEMBERSHIP INTERESTS IN TIN MAN STORAGE, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 251 | MEMBERSHIP INTERESTS IN TINMAN STORAGE CENTER, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 252 | MEMBERSHIP INTERESTS IN WILIAMS RD., LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 253 | MEMBERSHIP INTERESTS IN WILSON LAND PROPERTIES, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 254 | MEMBERSHIP INTERESTS IN WOODLANDS ASSISTED LIVING RESIDENCE - EASTLAND, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 255 | MEMBERSHIP INTERESTS IN YELLOWBRICK STORAGE, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 256 | MEMBERSHIP INTERESTS IN 1344 LOST NATION ROAD LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 257 | MEMBERSHIP INTERESTS IN 1450 JACKSON STREET II LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 258 | MEMBERSHIP INTERESTS IN 1450 JACKSON STREET LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 259 | MEMBERSHIP INTERESTS IN 2681 ORCHARD WAY, INC. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 260 | MEMBERSHIP INTERESTS IN 5480 WOODSIDE ROAD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 261 | MEMBERSHIP INTERESTS IN 5580 WOODSIDE RD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 262 | MEMBERSHIP INTERESTS IN 7123 INDUSTRIAL PARK BLVD., INC. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 263 | MEMBERSHIP INTERESTS IN 7341 LAKESHORE LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 264 | MEMBERSHIP INTERESTS IN 7597 MENTOR AVENUE LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 265 | MEMBERSHIP INTERESTS IN 7621 MENTOR AVENUE LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 266 | MEMBERSHIP INTERESTS IN 8420 MENTOR AVENUE LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2020 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 267 | MEMBERSHIP INTERESTS IN 8644 STATION STREET LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 268 | MEMBERSHIP INTERESTS IN 8990 TYLER BOULEVARD LLC (UNKNOWN PERCENTAGE) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 269 | MEMBERSHIP INTERESTS IN 9130-38 TYLER BOULEVARD LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 270 | MEMBERSHIP INTERESTS IN ACHIEVEMENT, LTD. (50%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 271 | MEMBERSHIP INTERESTS IN ALTA GAS SERVICES LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 272 | MEMBERSHIP INTERESTS IN ANDOVER PROPANE, LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 273 | MEMBERSHIP INTERESTS IN BARNES LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 274 | MEMBERSHIP INTERESTS IN BEDFORD PROPERTIES LTD. (66.89%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 275 | MEMBERSHIP INTERESTS IN BLUE HERON DEVELOPMENT LTD. (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 276 | MEMBERSHIP INTERESTS IN BRAINARD GAS CORP. (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 277 | MEMBERSHIP INTERESTS IN BUTCHCOAT LLC (UNKNOWN PERCENTAGE) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 278 | MEMBERSHIP INTERESTS IN CARDINAL FRANCHISE CORP. (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 279 | MEMBERSHIP INTERESTS IN CENTER STREET INVESTMENTS, INC. (54.2%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 280 | MEMBERSHIP INTERESTS IN CHARDON BANK BUILDING, LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 281 | OWNERSHIP INTERESTS IN CHECKERS OF OHIO, INC. (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 282 | MEMBERSHIP INTERESTS IN CHR LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 283 | MEMBERSHIP INTERESTS IN COLUMBUS TILE YARD, LLC (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2020 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 284 | MEMBERSHIP INTERESTS IN CONCORD GROUP, LLC (50%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 285 | MEMBERSHIP INTERESTS IN CRILE ROAD DEVELOPERS, LTD. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 286 | MEMBERSHIP INTERESTS IN CUBBY'S RECYCLING LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 287 | MEMBERSHIP INTERESTS IN DELICIOUS DESIGNATED DRIVERS, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 288 | MEMBERSHIP INTERESTS IN DMO PROPERTIES, INC. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 289 | MEMBERSHIP INTERESTS IN ERIE-COKE PROPERTIES, INC. (33.34%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 290 | MEMBERSHIP INTERESTS IN FIRST INDEMNITY, LTD. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 291 | MEMBERSHIP INTERESTS IN FLAGLER, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 292 | MEMBERSHIP INTERESTS IN FOREVER WILD, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 293 | MEMBERSHIP INTERESTS IN GN1, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 294 | MEMBERSHIP INTERESTS IN GN2, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 295 | MEMBERSHIP INTERESTS IN GN3, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 296 | MEMBERSHIP INTERESTS IN GN4, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 297 | MEMBERSHIP INTERESTS IN GN5, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 298 | MEMBERSHIP INTERESTS IN GREAT LAKES PLAZA, LTD. (51.47%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 299 | MEMBERSHIP INTERESTS IN GREAT PLAINS EXPLORATION, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 300 | MEMBERSHIP INTERESTS IN HEISLEY STORAGE & MINI LTD. (33%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 301 | MEMBERSHIP INTERESTS IN HOPKINS HEISLEY CORP. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2020 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 302 | MEMBERSHIP INTERESTS IN KEENE PROPERTIES LLC (UNKNOWN PERCENTAGE) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 303 | MEMBERSHIP INTERESTS IN LAKESHORE & RT. 306, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 304 | MEMBERSHIP INTERESTS IN LIBERTY SELF STOR II LLC (99%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 305 | MEMBERSHIP INTERESTS IN LIBERTY SELF STOR, LTD. (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 306 | MEMBERSHIP INTERESTS IN LITTLE OATS, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 307 | MEMBERSHIP INTERESTS IN LUCKY BROTHERS LLC (50%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 308 | MEMBERSHIP INTERESTS IN LUDLOW NATURAL GAS COMPANY, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 309 | MEMBERSHIP INTERESTS IN MATCHWORKS TAVERN, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 310 | MEMBERSHIP INTERESTS IN MATCHWORKS, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 311 | MEMBERSHIP INTERESTS IN MEADOWLANDS APARTMENTS, INC. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 312 | MEMBERSHIP INTERESTS IN MENTOR-BARD PROPERTIES, LLC (50%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 313 | MEMBERSHIP INTERESTS IN MENTOR CONDOMINIUMS LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 314 | MEMBERSHIP INTERESTS IN MERIDIAN POINT REALTY TRUST '83 (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 315 | MEMBERSHIP INTERESTS IN NORTHWESTERLY, LTD. (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 316 | MEMBERSHIP INTERESTS IN OPD SANITARY SEWER DEVELOPMENT COMPANY, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 317 | MEMBERSHIP INTERESTS IN ORWELL NATURAL GAS COMPANY (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2020 | §341(a) Meeting Date: | 08/16/2019 |
| | | Claims Bar Date: | 03/02/2020 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 318 | MEMBERSHIP INTERESTS IN OSBORNE CRUSHED STONE & CONCRETE LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 319 | MEMBERSHIP INTERESTS IN OSBRONE MONETARY FINANCE, LLC (100%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 320 | OWNERSHIP INTERESTS IN OSBORNE SECURITIES, INC. (50%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 321 | MEMBERSHIP INTERESTS IN OZ ACQUISITION, LLC (100%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 322 | MEMBERSHIP INTERESTS IN OZ GAS AVIATION LLC (UNKNOWN PERCENTAGE) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 323 | MEMBERSHIP INTERESTS IN PAINESVILLE BANK BUILDING, LLC (100%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 324 | OWNERSHIP INTERESTS IN PAINESVILLE TOWNSHIP TRAILER PARK, INC. (50%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 325 | MEMBERSHIP INTERESTS IN RENAISSANCE PARKWAY LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 326 | MEMBERSHIP INTERESTS IN RICK'S II, LLC (100%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 327 | MEMBERSHIP INTERESTS IN RICK'S LTD. (100%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 328 | OWNERSHIP INTERESTS IN RICKY HOMES, INC. (100%) | (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 329 | MEMBERSHIP INTERESTS IN ROCKEFELLER RENTALS, LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 330 | MEMBERSHIP INTERESTS IN ROCKWELL GARAGE, LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 331 | MEMBERSHIP INTERESTS IN ROCKWELL GARAGE, LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 332 | MEMBERSHIP INTERESTS IN ROCKWELL PROPERTY, LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 333 | OWNERSHIP INTERESTS IN ROUTE 20 BOWLING ALLEY, INC. (50%) | | $0.00 | $1.00 | | $0.00 | $1.00 |
| 334 | MEMBERSHIP INTERESTS IN ROUTE 306 PROPERTIES, LLC (100%) | | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2020 | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 335 | MEMBERSHIP INTERESTS IN ROUTE 306, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 336 | MEMBERSHIP INTERESTS IN ROUTE 44, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 337 | MEMBERSHIP INTERESTS IN S.O.L. PROPERTIES LLC (UNKNOWN PERCENTAGE) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 338 | MEMBERSHIP INTERESTS IN SCULTYOURIMAGE, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 339 | MEMBERSHIP INTERESTS IN SOUTEAST RETIREMENT COMPANY LTD. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 340 | MEMBERSHIP INTERESTS IN STATION STREET LEASING, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 341 | MEMBERSHIP INTERESTS IN STATION STREET PARTNERS, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 342 | MEMBERSHIP INTERESTS IN STEVE-RICK, LTD. (50%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 343 | MEMBERSHIP INTERESTS IN STIFFTHEBANKS.COM, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 344 | MEMBERSHIP INTERESTS IN SUCH A DEAL, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 345 | MEMBERSHIP INTERESTS IN SUGAR BUSH HOLDINGS, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 346 | MEMBERSHIP INTERESTS IN SUGARBRUSH PROPERTIES, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 347 | MEMBERSHIP INTERESTS IN SUGARBUSH PROPERTIES I, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 348 | MEMBERSHIP INTERESTS IN THE JEROME T. OSBORNE FAMILY LIMITED PARTNERSHIP (7.28%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 349 | MEMBERSHIP INTERESTS IN TURBINE STORAGE LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 350 | MEMBERSHIP INTERESTS IN TURKEY VULTURE FUND XIII, LTD. (35-40%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 351 | MEMBERSHIP INTERESTS IN TURKEY VULTURE FUND XIV, LTD. (35-40%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2020 | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 352 | MEMBERSHIP INTERESTS IN TURKEY VULTURE MANAGEMENT, LTD. (35-40%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 353 | MEMBERSHIP INTERESTS IN TYLER VOULEVARD HOLDING COMPANY (100%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 354 | MEMBERSHIP INTERESTS IN TYLER BOULEVARD, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 355 | MEMBERSHIP INTERESTS IN VROOMAN ROAD WATERLINE, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 356 | MEMBERSHIP INTERESTS IN WOODLANDS ASSISTED LIVING RESIDENCE, LLC (98%) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 357 | MONTH TO MONTH LEASE OF 1180-1186 W. JACKSON ($800/month) | $0.00 | $1,401.00 | | $1,400.00 | FA |
| 358 | MONTH TO MONTH LEASE OF PAINESVILLE LOT ($1,322.50/MONTH) (u) | $0.00 | $6,612.50 | | $6,612.50 | FA |
| 359 | MONTH TO MONTH LEASE OF 7792 RAVENNA ($500/MONTH) | $0.00 | $3,500.00 | | $3,500.00 | FA |
| 360 | MONTH TO MONTH LEASE OF 11579 GIRDLED ($1,100/MONTH) | $0.00 | $5,500.00 | | $5,500.00 | FA |
| 361 | MONTH TO MONTH LEASE OF 6912 ST. RT 44 ($500/MONTH) | $0.00 | $2,500.00 | | $2,500.00 | FA |
| 362 | 1 Share of Murphy Oil Corp. (u) | $28.87 | $1.00 | | $0.00 | $1.00 |
| 363 | 1 Share of Timken (u) | $47.98 | $1.00 | | $0.00 | $1.00 |
| 364 | 1 Share BB&T (u) | $50.01 | $50.01 | | $0.00 | $50.01 |
| 365 | Breach of Contract Claim Against Gas Natural Inc. for $600,000 - Lawsuit Pending (u) | $600,000.00 | $1.00 | | $0.00 | $1.00 |
| | **Asset Notes:** Total Claim is for $1,000,000. Wuliger & Wuliger asserts partial assignment. Trustee investigating. | | | | | |
| 366 | Monthly Fee as Co-Executor of Jerome T. Osborne Estate (u) | $5,000.00 | $1.00 | | $0.00 | $1.00 |
| | **Asset Notes:** Trustee disputes characterization of income/asset. | | | | | |
| 367 | Monthly Fee for Real Estate Management for Jerome T. Osborne Estate (Paid to 5850 Woodside LLC) (u) | $12,500.00 | $1.00 | | $0.00 | $1.00 |
| | **Asset Notes:** Trustee disputes characterization of income/asset. | | | | | |
| 368 | Refund from U.S. Bancorp (u) | $0.00 | $0.74 | | $0.74 | FA |

| Case No.: | 17-17361 |
|---|---|
| Case Name: | OSBORNE, RICHARD M |
| For the Period Ending: | 12/31/2020 |

| Trustee Name: | Kari B. Coniglio |
|---|---|
| Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| §341(a) Meeting Date: | 08/16/2019 |
| Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 369 | Ohio Bureau of Workers' Compensation Employer Premium Refund **(u)** | $0.00 | $818.80 | | $818.80 | FA |
| 370 | Accumulative Interest from DIP Accounts **(u)** | $0.00 | $1,090.26 | | $1,090.26 | FA |
| 371 | 0 Lake Shore Boulevard, Mentor-on-the-Lake, Ohio (Parcel 19A-093-0-00-003-0) **(u)** | $0.00 | $45,500.00 | | $45,500.00 | FA |
| **Asset Notes:** | Sale Motion Dkt. 937 (Sale Pending). | | | | | |
| 372 | Litigation Claims (Claims Against Receiver Arising from Cuyahoga County Court of Common Pleas Case No. CV-14-822810) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 373 | Litigation Claims (Rights and Interests from Appeals filed in Court of Appeals, Eighth District, Case Nos. CA-17-106371, CA-17-106614, and CA-18-107975) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 374 | Litigation Claims (Claims John Leonardi relating to 7325 Reynolds Road, Mentor, Ohio) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 375 | Litigation Claims (Claims Against Estate of John R. Masco Relating to Assignment of Mortgage) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 376 | Preference Claim - Mentor Lumber & Supply Company **(u)** | $0.00 | $21,447.87 | | $0.00 | $21,447.87 |
| 377 | Litigation Claims (Claims against Louie V, LLC and Beth Osborne) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 378 | Preference Claim (Takedown Concrete, LLC) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 379 | Preference Claim (Chris Fovozzo dba Professional Carpenter Service) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 380 | Preference Claim (John A. Krueger Insurance Agency, LLC) **(u)** | $0.00 | $1.00 | | $0.00 | FA |
| INT | Interest **(u)** | Unknown | Unknown | | $604.85 | FA |

**TOTALS (Excluding unknown value)**                                                                            Gross Value of Remaining Asset

|  | $11,366,410.26 | $6,759,975.02 | | $6,702,858.75 | $57,719.12 |
|---|---|---|---|---|---|

**Major Activities affecting case closing:**

01/21/2021    Trustee has liquidated all real estate owned directly by Debtor. Trustee is continuing to pursue litigation claims and liquidation of business interests.

10/02/2019    Order entered approving Application to Employ Howard Klein as Accountant for Trustee. Trustee investigating potential avoidance actions and other estate causes of actions.

| Case No.: | 17-17361 | | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2020 | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | Claims Bar Date: | 03/02/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 09/13/2019 | Agreed order entered extending deadline for Chapter 7 Trustee to object to discharge through and including January 15, 2020. |
| 09/04/2019 | Order entered extending deadline to assume or reject executory contracts through June 1, 2020. |
| 08/29/2019 | Order to Employ AG Real Estate Group & Eric Silver as Realtor and Property Manager entered by Court. Trustee pursuing liquidation of real property assets. |
| 08/12/2019 | Order entered authorizing retention of Leslie Wargo as counsel to trustee. Wargo to continue litigation adverse to Home Savings Bank and Gorman. |
| 07/31/2019 | Initial DSO Letters Mailed. |
| 07/31/2019 | Order entered authorizing operations of Debtor's personal rental business(es) through January 23, 2019. |
| 07/29/2019 | Order entered approving retention of Vorys, Sater, Seymour & Pease LLP as counsel to trustee. |

**Initial Projected Date Of Final Report (TFR):**   12/31/2022          **Current Projected Date Of Final Report (TFR):**   12/31/2022

/s/ KARI B. CONIGLIO

KARI B. CONIGLIO

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Huntington National Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******2848 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Huntington National Bank |
| For Period Beginning: | 01/01/2020 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2020 | | Separate bond (if applicable): | $2,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/08/2019 | (39) | Javier Fagerdo | Rental Income 7482 Center Street | 1122-000 | $850.00 | | $850.00 |
| 10/08/2019 | (39) | Javier Fagerdo | Rental Income 7482 Center Street | 1122-000 | $950.00 | | $1,800.00 |
| 10/08/2019 | (41) | Joyce Maikut | Rental Income on 7474 Presley | 1122-000 | $1,000.00 | | $2,800.00 |
| 10/08/2019 | (41) | Joyce Maikut | Rental Income on 7474 Presley | 1122-000 | $1,000.00 | | $3,800.00 |
| 10/08/2019 | (173) | Cheryl Spetz | Rental Income on 15499 Kinsman | 1129-000 | $600.00 | | $4,400.00 |
| 10/08/2019 | (173) | Cheryl Spetz | Rental Income on 15499 Kinsman Returned NSF | 1129-000 | $600.00 | | $5,000.00 |
| 10/08/2019 | (358) | Airgas | Rental Income Painesville Lot | 1122-000 | $1,322.50 | | $6,322.50 |
| 10/08/2019 | (359) | Richard Balog | Rental Income 7792 Ravenna | 1122-000 | $500.00 | | $6,822.50 |
| 10/08/2019 | (359) | Richard Balog | Rental Income 7792 Ravena | 1122-000 | $500.00 | | $7,322.50 |
| 10/08/2019 | (360) | Ann Brown | Rental Income 11579 Girdled | 1122-000 | $1,100.00 | | $8,422.50 |
| 10/08/2019 | (360) | Ann Brown | Rental Income 11579 Girdled | 1122-000 | $1,100.00 | | $9,522.50 |
| 10/08/2019 | (361) | R & G RVS LLC | Rental Income on 6912 St. Rt 44(lot) | 1122-000 | $100.00 | | $9,622.50 |
| 10/08/2019 | (361) | R & G RVS LLC | Rental Income on 6912 St. Rt 44(lot) | 1122-000 | $500.00 | | $10,122.50 |
| 10/11/2019 | (25) | Mark Zukowski | Rental Income on 5660 Vrooman Rd., Leyroy Township | 1122-000 | $1,100.00 | | $11,222.50 |
| 10/17/2019 | (173) | Cheryl Spetz | Rental Income on 15499 Kinsman Returned NSF | 1129-000 | ($600.00) | | $10,622.50 |
| 10/22/2019 | (173) | Cheryl Spetz | Rental Income 15499 Kinsman | 1129-000 | $650.00 | | $11,272.50 |
| 10/24/2019 | 1 | Bonnie Speed Delivery | Bonnie Speed Delivery | 2990-000 | | $18.00 | $11,254.50 |
| 10/24/2019 | 2 | Best Checks, Inc | Best Checks, Inc | 2990-000 | | $108.52 | $11,145.98 |
| 10/24/2019 | 3 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc | 3991-460 | | $86.34 | $11,059.64 |
| 10/24/2019 | 4 | State Farm Insurance | Insurance for 1180 West Jackson | 2420-753 | | $46.33 | $11,013.31 |
| 10/24/2019 | 5 | West Guard Insurance | Insurance for 730 Columbia | 2420-753 | | $140.00 | $10,873.31 |
| 10/24/2019 | 6 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc | 3991-460 | | $7.92 | $10,865.39 |
| 10/24/2019 | 7 | Ag Real Estate Group, Inc | Ag Real Estate Group Inc | 3991-460 | | $12.00 | $10,853.39 |
| 10/31/2019 | 1 | VOID: Bonnie Speed Delivery | Voided Check | 2990-003 | | ($18.00) | $10,871.39 |
| 10/31/2019 | 2 | VOID: Best Checks, Inc | Voided Check | 2990-003 | | ($108.52) | $10,979.91 |

| | | | | SUBTOTALS | $11,272.50 | $292.59 | |

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Huntington National Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******2848 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Huntington National Bank |
| For Period Beginning: | 01/01/2020 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2020 | | Separate bond (if applicable): | $2,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2019 | 3 | VOID: Ag Real Estate Group, Inc | Voided Check | 3991-463 | | ($86.34) | $11,066.25 |
| 10/31/2019 | 6 | VOID: Ag Real Estate Group, Inc | Voided Check | 3991-463 | | ($7.92) | $11,074.17 |
| 10/31/2019 | 7 | VOID: Ag Real Estate Group Inc | Voided Check | 3991-463 | | ($12.00) | $11,086.17 |
| 11/05/2019 | (359) | Balog, Richard | 7792 RAVENNA RD, CONCORD TOWNSHIP OH 44077 | 1122-000 | $500.00 | | $11,586.17 |
| 11/07/2019 | (173) | Spetz, Cheryl | MEMBERSHIP INTERESTS IN 15499 KINSMAN ROAD LLC (100%) | 1129-000 | $600.00 | | $12,186.17 |
| 11/07/2019 | (360) | Brown, Ann | 11579 GIRDLED RD, CONCORD TOWNSHIP, OH | 1122-000 | $1,100.00 | | $13,286.17 |
| 11/07/2019 | (361) | R & G RVS LLC | Month to Month Lease of 6912 ST RT 44, RAVENNA, OH | 1122-000 | $400.00 | | $13,686.17 |
| 11/11/2019 | 5 | VOID: West Guard Insurance | Void Check 5 | 2420-753 | | ($140.00) | $13,826.17 |
| 11/11/2019 | 9 | The Morrow Group & Co | 730 Columbia 5052 Building Insurance Expense | 2990-000 | | $140.00 | $13,686.17 |
| 11/13/2019 | (25) | Zukowski, Mark | 5660 VROOMAN RD, LEROY TOWNSHIP, OH | 1122-000 | $1,100.00 | | $14,786.17 |
| 11/13/2019 | | Foremost | 5052 Building Insurance Expense 7317 Reynolds | 2990-000 | | $248.98 | $14,537.19 |
| 11/14/2019 | | 1320 Exchange Receivables | 1320 Exchange Receivables Fees reimbursed for vendor fee due to payments returned | 2990-000 | | ($52.50) | $14,589.69 |
| 11/15/2019 | | 5052 Building Insurance Expense | 5052 Building Insurance Expense Refund | 2990-000 | | ($6.00) | $14,595.69 |
| 11/15/2019 | | State Farm Insurance | 5052 Building Insurance Expense 1180 | 2420-750 | | $93.66 | $14,502.03 |
| 11/15/2019 | | Huntington National Bank | Bank Fees | 2600-000 | | $13.00 | $14,489.03 |
| 11/15/2019 | | Huntington National Bank | Bank Fees | 2600-000 | | $3.00 | $14,486.03 |
| 11/19/2019 | | WestGURARD Insurance Company | 5052 Building Insurance Expense RIHO090240 | 2420-750 | | $256.80 | $14,229.23 |
| 11/19/2019 | | WestGURARD Insurance Company | 5052 Building Insurance Expense RIHO090246 | 2420-750 | | $234.40 | $13,994.83 |
| 11/19/2019 | | WestGURARD Insurance Company | 5052 Building Insurance Expense RIHO090239 | 2420-750 | | $163.60 | $13,831.23 |
| 11/19/2019 | | WestGURARD Insurance Company | 5052 Building Insurance Expense RIHO090248 | 2420-750 | | $155.60 | $13,675.63 |
| 11/20/2019 | 4 | VOID: State Farm Insurance | Void Check 4 | 2420-753 | | ($46.33) | $13,721.96 |

| | | | | | SUBTOTALS | $3,700.00 | $957.95 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Huntington National Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******2848 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Huntington National Bank |
| For Period Beginning: | 01/01/2020 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2020 | | Separate bond (if applicable): | $2,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2019 | 11 | Bonnie Speed Delivery Inc. | Bonnie Speed Delivery Inc. | * | | $30.50 | $13,691.46 |
| | | | 1320 Exchange Receivables fee ($18.00) reimbursed by the bank | 2690-470 | | | $13,691.46 |
| | | | 5354 Postage Huntington token ($12.50) | 2690-470 | | | $13,691.46 |
| 11/22/2019 | 12 | Best Checks, Inc. | 5356 Office Expense 500 checks | * | | $118.52 | $13,572.94 |
| | | | 5356 Office Expense 500 checks ($108.52) | 2990-000 | | | $13,572.94 |
| | | | 1320 Exchange Receivables fee ($10.00) reimbursed by Huntington | 2990-000 | | | $13,572.94 |
| 11/22/2019 | 13 | Ag Real Estate Group, Inc. | AG Real Estate Group, Inc. - Misc. Expenses | * | | $106.26 | $13,466.68 |
| | | | 5354 Postage 8/2019 ($12.00) | 2990-000 | | | $13,466.68 |
| | | | 5109 Miscellaneous Repairs Expense ($86.34) week of 9/9 onsite deliver new management notices | 2990-000 | | | $13,466.68 |
| | | | 5354 Postage 9/2019 ($7.92) | 2990-000 | | | $13,466.68 |
| 11/22/2019 | 14 | State Farm Insurance | 1320 Exchange Receivables fee reimbursed by Huntington | 2990-000 | | $30.00 | $13,436.68 |
| 12/02/2019 | (359) | Balog, Richard | 7792 RAVENNA RD, CONCORD TOWNSHIP OH 44077 | 1122-000 | $500.00 | | $13,936.68 |
| 12/05/2019 | (360) | Brown, Ann | 11579 Girdled Rd., Concord Township, OH | 1122-000 | $1,100.00 | | $15,036.68 |
| 12/10/2019 | (361) | R & G RVS LLC | Month to Month Lease of 6912 St. Rt. 44, Ravenna, Ohio | 1122-000 | $500.00 | | $15,536.68 |
| 12/13/2019 | (358) | Airgas | Rental Income Painesville Lot | 1222-000 | $2,645.00 | | $18,181.68 |
| 12/16/2019 | | Huntington National Bank | Statement Charge | 2600-000 | | $3.00 | $18,178.68 |
| 01/09/2020 | (359) | Balog, Richard | 7792 RAVENNA RD, CONCORD TOWNSHIP OH 44077 | 1122-000 | $500.00 | | $18,678.68 |
| 01/14/2020 | 15 | Ag Real Estate Group, Inc. | Ag Real Estate Group, Inc | 2690-473 | | $7.92 | $18,670.76 |
| 01/14/2020 | 15 | VOID: Ag Real Estate Group, Inc. | Voided Check #15 | 2990-003 | | ($7.92) | $18,678.68 |
| 01/14/2020 | 16 | Ag Real Estate Group, Inc. | AG Real Estate Group, Inc. | 2690-470 | | $160.80 | $18,517.88 |
| | | | | **SUBTOTALS** | $5,245.00 | $449.08 | |

| Case No. | 17-17361 | | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | | Bank Name: | Huntington National Bank |
| Primary Taxpayer ID #: | **-***3486 | | | Checking Acct #: | ******2848 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Huntington National Bank |
| For Period Beginning: | 01/01/2020 | | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2020 | | | Separate bond (if applicable): | $2,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/14/2020 | 17 | Ag Real Estate Group, Inc | AG Real Estate Group, Inc. - Misc. Expense | 2690-470 | | $9.60 | $18,508.28 |
| 01/14/2020 | 18 | Ag Real Estate Group, Inc. | AG Real Estate Group, Inc. - Misc. Expense | 2690-470 | | $29.32 | $18,478.96 |
| 01/14/2020 | 19 | Ag Real Estate Group, Inc | AG Real Estate Group, Inc. - Misc. Expense | 2690-470 | | $8.40 | $18,470.56 |
| 01/14/2020 | 20 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc | 2690-470 | | $3.60 | $18,466.96 |
| 01/31/2020 | | Huntington National Bank | Bank Service Charge | 2600-000 | | $5.00 | $18,461.96 |
| 02/05/2020 | (359) | Richard, Balog | 7792 RAVENNA RD, CONCORD TOWNSHIP OH 44077 | 1122-000 | $500.00 | | $18,961.96 |
| 02/06/2020 | 21 | Lake County Title | Lien Search Payment | 3991-463 | | $1,800.00 | $17,161.96 |
| 02/06/2020 | 22 | Ag Real Estate Group, Inc. | Ag Real Estate Group, Inc | 2690-470 | | $6.52 | $17,155.44 |
| 02/06/2020 | 23 | The Morrow Group & Co. | Check was Voided as it was uncashed. | 2990-003 | | $237.00 | $16,918.44 |
| 02/17/2020 | 21 | VOID: Lake County Title | Title Search Fees (VOIDED) | 3991-463 | | ($1,800.00) | $18,718.44 |
| 02/29/2020 | | Huntington Bank | Statement Charge | 2600-000 | | $5.00 | $18,713.44 |
| 03/03/2020 | 24 | Ag Real Estate Group, Inc. | Management Fees | 3991-460 | | $6,750.00 | $11,963.44 |
| 03/03/2020 | 25 | Ag Real Estate Group, Inc. | Ag Real Estate Group, Inc | 3991-460 | | $210.80 | $11,752.64 |
| 03/18/2020 | (25) | Zukowski, Mark | Rental Income on 5660 Vrooman Rd., Leyroy Township | 1110-000 | $1,100.00 | | $12,852.64 |
| 03/18/2020 | (25) | Zukowski, Mark | Rental Income on 5660 Vrooman Rd., Leyroy Township | 1110-000 | $1,100.00 | | $13,952.64 |
| 04/23/2020 | 26 | Ag Real Estate Group, Inc. | Ag Real Estate Group, Inc - Misc. Expense | 2690-470 | | $3.00 | $13,949.64 |
| 04/23/2020 | 27 | Lake County Title | Title Search Fees | 3991-460 | | $5,600.00 | $8,349.64 |
| 04/23/2020 | 28 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc | 3991-460 | | $200.00 | $8,149.64 |
| 04/23/2020 | 29 | Ag Real Estate Group, Inc. | Ag Real Estate Group, Inc | 3991-460 | | $222.14 | $7,927.50 |
| 04/23/2020 | 30 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc - Misc. Expense | 2690-470 | | $2.52 | $7,924.98 |
| 04/23/2020 | 31 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc - Misc. Expense | 2690-470 | | $12.57 | $7,912.41 |
| 04/23/2020 | 32 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc - Misc. Expense | 2690-470 | | $79.05 | $7,833.36 |
| 04/23/2020 | 33 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc | 3991-460 | | $306.70 | $7,526.66 |
| 04/23/2020 | 34 | Ag Real Estate Group, Inc. | Ag Real Estate Group, Inc - Misc. Expense | 2690-470 | | $12.58 | $7,514.08 |
| | | | | SUBTOTALS | $2,700.00 | $13,703.80 | |

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Huntington National Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******2848 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Huntington National Bank |
| For Period Beginning: | 01/01/2020 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2020 | | Separate bond (if applicable): | $2,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/18/2020 | 23 | VOID: The Morrow Group & Co. | Payment | 2990-003 | | ($237.00) | $7,751.08 |
| 06/18/2020 | 35 | Ag Real Estate Group, Inc. | Ag Real Estate Group, Inc - Misc. Expense | 2690-470 | | $70.30 | $7,680.78 |
| 06/18/2020 | 36 | Ag Real Estate Group, Inc. | Ag Real Estate Group, Inc - Misc. Expense | 2690-470 | | $1.20 | $7,679.58 |
| 06/18/2020 | 37 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc - Misc. Expense | 2690-470 | | $36.72 | $7,642.86 |
| 06/18/2020 | 38 | CUI Services | Payment To Chamar - for grass cutting. | 2690-470 | | $154.44 | $7,488.42 |
| 07/22/2020 | (25) | Mark Zukowski | Rental Income on 5660 Vrooman Rd., Leyroy Township | 1110-000 | $3,300.00 | | $10,788.42 |
| 08/12/2020 | 39 | CUI Services | Payment To Chamar - for grass cutting. | 2690-470 | | $154.44 | $10,633.98 |
| 09/30/2020 | 40 | Kari B. Coniglio | Remaining proceeds in Huntington Account from AG Real Estate account  transferred to Trustee's Account in order to close AG's Account. | 9999-000 | | $10,633.98 | $0.00 |

| | | | TOTALS: | $26,217.50 | $26,217.50 | $0.00 |
|---|---|---|---|---|---|---|
| | | | Less: Bank transfers/CDs | $0.00 | $10,633.98 | |
| | | | Subtotal | $26,217.50 | $15,583.52 | |
| | | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | | Net | $26,217.50 | $15,583.52 | |

| For the period of  01/01/2020 to 12/31/2020 | | For the entire history of the account between 11/21/2019  to 12/31/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $6,500.00 | Total Compensable Receipts: | $26,217.50 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $6,500.00 | Total Comp/Non Comp Receipts: | $26,217.50 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $14,044.70 | Total Compensable Disbursements: | $15,583.52 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $14,044.70 | Total Comp/Non Comp  Disbursements: | $15,583.52 |
| Total Internal/Transfer  Disbursements: | $10,633.98 | Total Internal/Transfer  Disbursements: | $10,633.98 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 01/01/2020 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2020 | | Separate bond (if applicable): | $2,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/23/2019 | (173) | Cheryl A. Spetz | Septic Tank Invoice | 1129-000 | $115.00 | | $115.00 |
| 07/23/2019 | (236) | Michael Ray Boone Sr. | July Rent | 1222-000 | $600.00 | | $715.00 |
| 07/23/2019 | (244) | ErieBank | Proceeds of Sale of Assets of Rockefeller Oil Company, LLC to Pine Tree Oil, LLC. Funds Accepted "Under Dispute" | 1129-000 | $200,000.00 | | $200,715.00 |
| 07/23/2019 | (357) | Robert J. Fratus | Rent for 1180 W. Jackson | 1122-000 | $1,400.00 | | $202,115.00 |
| 07/23/2019 | (368) | US bancorp | Refund from US Bancorp | 1229-000 | $0.74 | | $202,115.74 |
| 08/08/2019 | (213) | Catherine E. Groves | Distribution from Heisley-Hopkins, Inc. (August 2019 Rent - 730 Columbia Rd., Westlake, OH 44145) | 1229-000 | $600.00 | | $202,715.74 |
| 08/08/2019 | (358) | Airgas Central Accounting Group | Airgas Rent for August 2019 | 1222-000 | $1,322.50 | | $204,038.24 |
| 08/08/2019 | (359) | Richard J. Balog | August 2019 Rent - 7792 Ravenna Rd., Concord, OH 44077 | 1122-000 | $500.00 | | $204,538.24 |
| 08/08/2019 | (360) | Ann M. Brown | August 2019 Rent - 586 E. Erie St., Painesville, OH 44077 | 1122-000 | $1,100.00 | | $205,638.24 |
| 08/13/2019 | (173) | Cheryl A. Spetz | August 2019 Rent - 15499 West High St., Middlefield, OH 44062-9277 | 1129-000 | $600.00 | | $206,238.24 |
| 08/13/2019 | (361) | R&G RVS LLC (Tony Papiska) | August 2019 Rent - 6913 N. Chestnut St., Ravenna, OH 44266 | 1122-000 | $500.00 | | $206,738.24 |
| 09/03/2019 | (213) | Catherine E. Groves | Distribution from Heisley-Hopkins, Inc. (Rent for September 2019) | 1229-000 | $600.00 | | $207,338.24 |
| 09/11/2019 | (361) | R&G RVS LLC (Tony Papiska) | September 2019 Rent - 6913 N. Chestnut St., Ravenna, OH 44266 | 1122-000 | $500.00 | | $207,838.24 |
| 09/23/2019 | | Transfer To: #*******7361 | Transfer of all rent monies received to date into Rent Account. | 9999-000 | | $7,837.50 | $200,000.74 |
| 10/03/2019 | 1001 | Insurance Partners | Policy #4705636  07/23/19 - 07/23/2020 | 2300-000 | | $540.00 | $199,460.74 |
| 12/03/2019 | 2001 | Ag Real Estate Group, Inc. | Management Fee- October 2019 Invoice No. 67270 Account #3675 | 2690-460 | | $1,400.00 | $198,060.74 |
| | | | **SUBTOTALS** | | $207,838.24 | $9,777.50 | |

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 01/01/2020 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2020 | | Separate bond (if applicable): | $2,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2019 | 2002 | Ag Real Estate Group, Inc. | Management Fee - November 2019 Invoice #67873 Account #3675 | 2690-460 | | $1,100.00 | $196,960.74 |
| 12/10/2019 | (143) | Stephen I Sadove | Sadove Settlement Agreement Payment (Lake Placid) | 1129-000 | $22,500.00 | | $219,460.74 |
| 12/12/2019 | (369) | Ohio Bureau of Workers' Compensation | Employer Premium Refund | 1229-000 | $274.54 | | $219,735.28 |
| 01/20/2020 | (369) | The Ohio Bureau of Worker's Compensation | Employer Premium Refund | 1229-000 | $544.26 | | $220,279.54 |
| 02/12/2020 | | Lake County Title, LLC | Sale of VL Girdled Road/Concord, OH 44077 | * | $10,104.03 | | $230,383.57 |
| | {8} | | | 1110-000 | $100,000.00 | | $230,383.57 |
| | | | | 2500-000 | ($987.50) | | $230,383.57 |
| | | | | 3510-000 | ($8,000.00) | | $230,383.57 |
| | | | | 3510-000 | ($74,095.25) | | $230,383.57 |
| | | | | 4700-000 | ($5,756.70) | | $230,383.57 |
| | | | | 2500-000 | ($250.00) | | $230,383.57 |
| | | | | 2500-000 | ($806.52) | | $230,383.57 |
| 02/17/2020 | (370) | Huntington National Bank | Accumulative Interest from DIP Accounts | 1270-000 | $1,090.26 | | $231,473.83 |
| 02/17/2020 | 2003 | Ag Real Estate Group, Inc. | Invoice #69749 Account #3675 Title Searches for RMO Properties (18 * 200) | 2990-000 | | $1,800.00 | $229,673.83 |
| 04/22/2020 | | Lake County Title, LLC | Sale of 7792 Ravenna Rd./Concord Township, OH | * | $8,761.52 | | $238,435.35 |
| | {10} | | Sale of 7792 Ravenna Rd./Concord Township, OH      $125,000.00 | 1110-000 | | | $238,435.35 |
| | | | | 4700-000 | ($1,646.63) | | $238,435.35 |
| | | | | 3510-000 | ($8,250.00) | | $238,435.35 |
| | | | | 4700-000 | ($42,090.68) | | $238,435.35 |
| | | | | 4110-000 | ($64,251.17) | | $238,435.35 |
| 06/16/2020 | (158) | IRS | Proceeds from the PA Compound Insurance Policy | 1249-000 | $240,352.71 | | $478,788.06 |

**SUBTOTALS**     $283,627.32     $2,900.00

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 01/01/2020 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2020 | | Separate bond (if applicable): | $2,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/16/2020 | (158) | Internal Revenue Service | Proceeds from the PA Compound Insurance Policy | 1249-000 | $7,450.03 | | $486,238.09 |
| 07/16/2020 | | Transfer From: #*******7361 | Transfer Rent Account into Checking Account. | 9999-000 | $3,960.00 | | $490,198.09 |
| 07/16/2020 | | Transfer From: #*******7361 | Transfer DIP Account Ending 4835 into Checking Account. | 9999-000 | $35,014.80 | | $525,212.89 |
| 07/16/2020 | | Transfer From: #*******7361 | Transfer Funds as we do not need separate account open. | 9999-000 | $10,097.14 | | $535,310.03 |
| 07/20/2020 | | Lake County Title, LLC | Sale of 5660 Vrooman Rd./Mentor, OH 44060 & Vrooman Vacant Lot | * | $36,241.29 | | $571,551.32 |
| | {25} | | Gross Sales Price            $260,000.00 | 1110-000 | | | $571,551.32 |
| | | | First Mortgage Payoff to Erle Bank     ($205,367.28) | 4110-000 | | | $571,551.32 |
| | | | County Taxes             ($3,391.43) | 2500-000 | | | $571,551.32 |
| | | | Ag Real Estate Group Inc.          ($15,000.00) | 3510-000 | | | $571,551.32 |
| 07/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $6.24 | | $571,557.56 |
| 08/10/2020 | 2004 | Insurance Partners Agency LLC | Chapter 7 Operating Bond, Richard M. Osborne - 20-21 Policy #4705636 07/23/2020 - 07/23/2021 | 2300-000 | | $600.00 | $570,957.56 |
| 08/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $24.20 | | $570,981.76 |
| 08/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $2,114.36 | $568,867.40 |
| 09/01/2020 | (119) | Madison Title Agency - PA Trust | Sale of Swede Road and Campbell Hill Road/Tidioute (Includes Asset Nos. 120,121, 122, 123, 124, 125) | 1110-000 | $1,694,824.39 | | $2,263,691.79 |
| 09/01/2020 | (126) | Madison Title Agency - PA Trust | Sale of 1547 Swede Road/Tidioute | 1110-000 | $73,128.19 | | $2,336,819.98 |
| 09/01/2020 | (127) | Madison Title Agency - PA Trust | Sale of 2359 Campbell Rd. | 1110-000 | $61,797.23 | | $2,398,617.21 |

|  |  |  | **SUBTOTALS** | | $1,922,543.51 | $2,714.36 | |

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 01/01/2020 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2020 | | Separate bond (if applicable): | $2,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2020 | | Lake County Title, LLC | Sale of 6930 Old Heisley Rd/Mentor Ohio 44060 (Carve Out) (Sale includes Asset #43) | * | $470.35 | | $2,399,087.56 |
| | {44} | | Sale of 6930 Old Heisley Rd/Mentor Ohio 44060 (Carve Out) Sale includes Asset #43). $7,500.00 | 1110-000 | | | $2,399,087.56 |
| | {44} | | Title Exam Credit $200.00 | 1110-000 | | | $2,399,087.56 |
| | | | County Taxes ($48.31) | 2820-000 | | | $2,399,087.56 |
| | | | County Taxes ($298.15) | 2820-000 | | | $2,399,087.56 |
| | | | AG Real Estate Group Inc ($375.00) | 3510-000 | | | $2,399,087.56 |
| | | | RE/MAX Traditions ($375.00) | 3510-000 | | | $2,399,087.56 |
| | | | Citizens Payoff ($3,449.20) | 4110-000 | | | $2,399,087.56 |
| | | | Lake County Treasurer ($1,862.71) | 2500-000 | | | $2,399,087.56 |
| | | | Lake County Treasurer ($821.28) | 2500-000 | | | $2,399,087.56 |
| 09/17/2020 | | Lake County Title, LLC | Sale of Spring Lake Boulevard/Painesville, OH (Carve Out) | * | $260.64 | | $2,399,348.20 |
| | {63} | | Sale of Spring Lake Boulevard/Painesville, OH (Carve Out) $2,201.00 | 1110-000 | | | $2,399,348.20 |
| | {63} | | Title Exam Credit $200.00 | 1110-000 | | | $2,399,348.20 |
| | | | County Taxes ($1.44) | 2820-000 | | | $2,399,348.20 |
| | | | Lake County Treasurer ($220.10) | 3510-000 | | | $2,399,348.20 |
| | | | Lake County Treasurer ($7.44) | 2820-000 | | | $2,399,348.20 |
| | | | Citizens Payoff ($1,911.38) | 4110-000 | | | $2,399,348.20 |
| 09/17/2020 | (13) | Lake County Title, LLC | Sale of 11579 Girdled Rd/Concord, OH 44077 (Carve Out) | 1110-000 | $16,349.20 | | $2,415,697.40 |
| 09/17/2020 | (13) | Lake County Title, LLC | Transaction Fee for Sale of 11579 Girdled Rd/Concord, OH 44077 (Carve Out) | 1110-000 | $500.00 | | $2,416,197.40 |

| | | | **SUBTOTALS** | $17,580.19 | $0.00 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 17-17361 |
| Case Name: | OSBORNE, RICHARD M |
| Primary Taxpayer ID #: | **-***3486 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2020 |
| For Period Ending: | 12/31/2020 |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7361 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | $2,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2020 | (44) | Lake County Title, LLC | Transaction Fee for Sale of 6930 Old Heisley Rd/Mentor Ohio 44060 | 1110-000 | $500.00 | | $2,416,697.40 |
| 09/17/2020 | (63) | Lake County Title, LLC | Transaction Fee for Sale of Spring Lake Boulevard/Painesville, OH | 1110-000 | $500.00 | | $2,417,197.40 |
| 09/30/2020 | (INT) | Independent Bank | Interest | 1270-000 | $96.13 | | $2,417,293.53 |
| 09/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $2,413,647.78 |
| 10/06/2020 | | Ag Real Estate Group, Inc. Property Manager | Funds to close out Huntington Bank account | 9999-000 | $10,633.98 | | $2,424,281.76 |
| 10/13/2020 | | Transfer From: #*******7361 | Transfer DIP Account Ending 1968 into regular checking account. | 9999-000 | $689,282.62 | | $3,113,564.38 |
| 10/13/2020 | | Transfer From: #*******7361 | Transfer from DIP Account to Main Bank Account. (Distribution of interest on the Reynolds Net Proceeds) | 9999-000 | $1,850.59 | | $3,115,414.97 |
| 10/22/2020 | 2005 | Insurance Partners Agency LLC | Bond Premium Increase to $5M Policy #4705636 Account No. 62437 | 2300-000 | | $268.00 | $3,115,146.97 |
| 10/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $3,111,501.22 |
| 10/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $120.52 | | $3,111,621.74 |
| 11/10/2020 | | Lake County Title, LLC | Transaction Fee for 0 Lake Shore Boulevard (rear) Mentor, OH Parcel 19A-093-0-00-003-0 | * | $3,143.35 | | $3,114,765.09 |
| | {371} | | Gross Sales Proceeds Lake Shore Boulevard (rear) $45,000.00 | 1210-000 | | | $3,114,765.09 |
| | | | County Taxes ($200.00) | 2820-000 | | | $3,114,765.09 |
| | | | Ag Real Estate Group, Inc ($2,250.00) | 3510-000 | | | $3,114,765.09 |
| | | | HomeEmart ($2,250.00) | 3510-000 | | | $3,114,765.09 |
| | | | The Estate of Jerome T. Osborne Sr. ($14,104.77) | 8500-002 | | | $3,114,765.09 |
| | | | Partial Payment to Citizens ($23,051.88) | 4110-000 | | | $3,114,765.09 |
| 11/10/2020 | (371) | Lake County Title, LLC | Transaction Fee for 0 Lake Shore Boulevard (rear) Mentor, OH Parcel 19A-093-0-00-003-0 | 1210-000 | $500.00 | | $3,115,265.09 |

| | | SUBTOTALS | $706,627.19 | $7,559.50 |
|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | | 17-17361 | | **Trustee Name:** | | Kari B. Coniglio |
| **Case Name:** | | OSBORNE, RICHARD M | | **Bank Name:** | | Independent Bank |
| **Primary Taxpayer ID #:** | | **-***3486 | | **Checking Acct #:** | | ******7361 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | |
| **For Period Beginning:** | | 01/01/2020 | | **Blanket bond (per case limit):** | | $2,000,000.00 |
| **For Period Ending:** | | 12/31/2020 | | **Separate bond (if applicable):** | | $2,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/13/2020 | | Transfer From: #*******7361 | Transfer of Interest to General Account in order to close this account. | 9999-000 | $7.96 | | $3,115,273.05 |
| 11/13/2020 | | Transfer From: #*******7361 | Transfer of Interest to General Account to close this account. | 9999-000 | $11.30 | | $3,115,284.35 |
| 11/13/2020 | 2006 | Insurance Partners Agency LLC | Account #62437 Invoice #566080 Policy #050543W - Chapter 7 Supplemental- Richard M. Osborne - New Chapter 7 Supp | 2300-000 | | $1,820.00 | $3,113,464.35 |
| 11/17/2020 | | Transfer From: #50951717361 | Transfer to close account. | 9999-000 | $2.82 | | $3,113,467.17 |
| 11/17/2020 | | Independent Bank | Reversal of interest credit | 1270-000 | ($2.82) | | $3,113,464.35 |
| 11/30/2020 | (INT) | Independent Bank | Interest | 1270-000 | $127.60 | | $3,113,591.95 |
| 11/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $3,109,946.20 |
| 12/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $131.70 | | $3,110,077.90 |
| 12/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $3,106,432.15 |

| | | | | **SUBTOTALS** | $278.56 | $9,111.50 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17361 | |
| Case Name: | OSBORNE, RICHARD M | |
| Primary Taxpayer ID #: | **-***3486 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2020 | |
| For Period Ending: | 12/31/2020 | |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7361 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | $2,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | |
|---|---|---|---|---|---|
| | **TOTALS:** | | $3,138,495.01 | $32,062.86 | $3,106,432.15 |
| | **Less: Bank transfers/CDs** | | $750,861.21 | $7,837.50 | |
| | **Subtotal** | | $2,387,633.80 | $24,225.36 | |
| | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | **Net** | | $2,387,633.80 | $24,225.36 | |

| For the period of 01/01/2020 to 12/31/2020 | | For the entire history of the account between 07/05/2019 to 12/31/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $2,638,140.84 | Total Compensable Receipts: | $2,868,753.62 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,638,140.84 | Total Comp/Non Comp Receipts: | $2,868,753.62 |
| Total Internal/Transfer Receipts: | $750,861.21 | Total Internal/Transfer Receipts: | $750,861.21 |
| | | | |
| Total Compensable Disbursements: | $488,200.41 | Total Compensable Disbursements: | $491,240.41 |
| Total Non-Compensable Disbursements: | $14,104.77 | Total Non-Compensable Disbursements: | $14,104.77 |
| Total Comp/Non Comp Disbursements: | $502,305.18 | Total Comp/Non Comp Disbursements: | $505,345.18 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $7,837.50 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17361 | |
| Case Name: | OSBORNE, RICHARD M | |
| Primary Taxpayer ID #: | **-***3486 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2020 | |
| For Period Ending: | 12/31/2020 | |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7361 |
| Account Title: | DIP  Account Ending 4835 |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | $2,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/20/2019 | (159) | The Huntington National Bank | DIP Account xxxxxxx4835 | 1290-010 | $35,014.80 | | $35,014.80 |
| 07/16/2020 | | Transfer To: #*******7361 | Transfer DIP Account Ending 4835 into Checking Account. | 9999-000 | | $35,014.80 | $0.00 |

|  | | | |
|---|---|---|---|
| **TOTALS:** | $35,014.80 | $35,014.80 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $35,014.80 | |
| **Subtotal** | $35,014.80 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $35,014.80 | $0.00 | |

**For the period of  01/01/2020 to 12/31/2020**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $35,014.80 |

**For the entire history of the account between 08/20/2019  to 12/31/2020**

| | |
|---|---|
| Total Compensable Receipts: | $35,014.80 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $35,014.80 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $35,014.80 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17361 | |
| Case Name: | OSBORNE, RICHARD M | |
| Primary Taxpayer ID #: | **-***3486 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 01/01/2020 | |
| For Period Ending: | 12/31/2020 | |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7361 |
| Account Title: | DIP Account Ending 1968 |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | $2,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/20/2019 | (160) | The Huntington National Bank | DIP Account xxxxxxx1668 | 1290-010 | $689,220.48 | | $689,220.48 |
| 07/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $4.70 | | $689,225.18 |
| 08/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $29.19 | | $689,254.37 |
| 09/30/2020 | (INT) | Independent Bank | Interest | 1270-000 | $28.25 | | $689,282.62 |
| 10/13/2020 | | Transfer To: #*******7361 | Transfer DIP Account Ending 1968 into regular checking account (Fracci Net Proceeds with interest transferred to the Debtor's Estate as a Distribution to the Estate from Center St. on account of the Debtor's 100% ownership interest in such entity) | 9999-000 | | $689,282.62 | $0.00 |
| 10/14/2020 | (INT) | Independent Bank | Account Closing Interest As Of 10/14/2020 | 1270-000 | $11.30 | | $11.30 |
| 10/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $11.30 | | $22.60 |
| 11/13/2020 | | Transfer To: #*******7361 | Transfer of Interest to General Account to close this account. | 9999-000 | | $11.30 | $11.30 |
| 11/16/2020 | | DEP REVERSE: Independent Bank | Account Closing Interest As Of 10/14/2020 | 1270-000 | ($11.30) | | $0.00 |

| | | | | SUBTOTALS | $689,293.92 | $689,293.92 |

**Case No.** 17-17361
**Case Name:** OSBORNE, RICHARD M
**Primary Taxpayer ID #:** **-***3486
**Co-Debtor Taxpayer ID #:**

**For Period Beginning:** 01/01/2020
**For Period Ending:** 12/31/2020

**Trustee Name:** Kari B. Coniglio
**Bank Name:** Independent Bank
**Checking Acct #:** ******7361
**Account Title:** DIP Account Ending 1968
**Blanket bond (per case limit):** $2,000,000.00
**Separate bond (if applicable):** $2,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **TOTALS:** | | $689,293.92 | $689,293.92 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $689,293.92 | |
| | | | **Subtotal** | | $689,293.92 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $689,293.92 | $0.00 | |

| For the period of 01/01/2020 to 12/31/2020 | | For the entire history of the account between 08/20/2019 to 12/31/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $73.44 | Total Compensable Receipts: | $689,293.92 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $73.44 | Total Comp/Non Comp Receipts: | $689,293.92 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $689,293.92 | Total Internal/Transfer Disbursements: | $689,293.92 |

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DIP Account Ending 8602 |
| For Period Beginning: | 01/01/2020 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2020 | | Separate bond (if applicable): | $2,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/20/2019 | (161) | The Huntington National Bank | DIP Account xxxxxxx8602 | 1290-010 | $10,097.14 | | $10,097.14 |
| 07/16/2020 | | Transfer To: #*******7361 | Transfer Funds as we do not need separate account open. | 9999-000 | | $10,097.14 | $0.00 |

| | | | | |
|---|---|---|---|---|
| **TOTALS:** | | $10,097.14 | $10,097.14 | $0.00 |
| **Less: Bank transfers/CDs** | | $0.00 | $10,097.14 | |
| **Subtotal** | | $10,097.14 | $0.00 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| **Net** | | $10,097.14 | $0.00 | |

| For the period of 01/01/2020 to 12/31/2020 | | For the entire history of the account between 08/20/2019 to 12/31/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $10,097.14 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $10,097.14 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $10,097.14 | Total Internal/Transfer Disbursements: | $10,097.14 |

| Case No. | 17-17361 | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DIP Account Ending 9288 |
| For Period Beginning: | 01/01/2020 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2020 | Separate bond (if applicable): | $2,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/20/2019 | (162) | The Huntington National Bank | DIP Account xxxxxxx9288 | 1290-010 | $189,230.43 | | $189,230.43 |
| 07/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $1.29 | | $189,231.72 |
| 08/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $8.01 | | $189,239.73 |
| 09/30/2020 | (INT) | Independent Bank | Interest | 1270-000 | $7.76 | | $189,247.49 |
| 10/13/2020 | | Transfer To: #*******7361 | Transfer from DIP Account to Main Bank Account. (Distribution of interest on the Reynolds Net Proceeds) | 9999-000 | | $1,850.59 | $187,396.90 |
| 10/13/2020 | 6001 | Citizens Bank, N.A | Distribution of the Reynolds Net Proceeds to Citizens Bank, NA to be applied to reduce the amount of Citizen's secured claim and in full satisfaction of Citizen's interest in the Reynolds Property. | 4110-000 | | $187,396.90 | $0.00 |
| 10/13/2020 | 6001 | VOID: Citizens Bank, N.A | Void | 4110-003 | | ($187,396.90) | $187,396.90 |
| 10/13/2020 | 6002 | Citizens Bank, N.A. | Distribution of the Reynolds Net Proceeds to Citizens Bank, NA to be applied to reduce the amount of Citizen's secured claim and in full satisfaction of Citizen's interest in the Reynolds Property. | 4110-000 | | $187,396.90 | $0.00 |
| 10/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $7.96 | | $7.96 |
| 11/13/2020 | | Transfer To: #*******7361 | Transfer of Interest to General Account in order to close this account. | 9999-000 | | $7.96 | $0.00 |
| 11/16/2020 | (INT) | Independent Bank | Account Closing Interest As Of 11/16/2020 | 1270-000 | $2.82 | | $2.82 |
| 11/16/2020 | | DEP REVERSE: Independent Bank | Account Closing Interest As Of 11/16/2020 | 1270-000 | ($2.82) | | $0.00 |
| 11/16/2020 | (INT) | Independent Bank | Account Closing Interest As Of 11/16/2020 | 1270-000 | $2.82 | | $2.82 |
| 11/17/2020 | | DEP REVERSE: Independent Bank | Account Closing Interest As Of 11/16/2020 | 1270-000 | ($2.82) | | $0.00 |
| 11/17/2020 | (INT) | Independent Bank | Account Closing Interest As Of 11/17/2020 | 1270-000 | $2.82 | | $2.82 |
| 11/17/2020 | | Transfer To: #*******7361 | Transfer to close account. | 9999-000 | | $2.82 | $0.00 |
| 11/20/2020 | (INT) | Independent Bank | Account Closing Interest As Of 11/20/2020 | 1270-000 | $2.82 | | $2.82 |
| 11/23/2020 | | DEP REVERSE: Independent Bank | Account Closing Interest As Of 11/20/2020 | 1270-000 | ($2.82) | | $0.00 |

|  |  |  |  | **SUBTOTALS** | $189,258.27 | $189,258.27 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 17-17361 | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DIP Account Ending 9288 |
| For Period Beginning: | 01/01/2020 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2020 | Separate bond (if applicable): | $2,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **TOTALS:** | | $189,258.27 | $189,258.27 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $1,861.37 | |
| | | | **Subtotal** | | $189,258.27 | $187,396.90 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $189,258.27 | $187,396.90 | |

**For the period of 01/01/2020 to 12/31/2020**

| | |
|---|---|
| Total Compensable Receipts: | $27.84 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $27.84 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $187,396.90 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $187,396.90 |
| Total Internal/Transfer Disbursements: | $1,861.37 |

**For the entire history of the account between 08/20/2019 to 12/31/2020**

| | |
|---|---|
| Total Compensable Receipts: | $189,258.27 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $189,258.27 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $187,396.90 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $187,396.90 |
| Total Internal/Transfer Disbursements: | $1,861.37 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | | 17-17361 | | **Trustee Name:** | | Kari B. Coniglio |
| **Case Name:** | | OSBORNE, RICHARD M | | **Bank Name:** | | Independent Bank |
| **Primary Taxpayer ID #:** | | **-***3486 | | **Checking Acct #:** | | ******7361 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | Rent Account |
| **For Period Beginning:** | | 01/01/2020 | | **Blanket bond (per case limit):** | | $2,000,000.00 |
| **For Period Ending:** | | 12/31/2020 | | **Separate bond (if applicable):** | | $2,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/23/2019 | | Transfer From: #*******7361 | Transfer of all rent monies received to date into Rent Account. | 9999-000 | $7,837.50 | | $7,837.50 |
| 10/07/2019 | (213) | Catherine E. Groves | Distribution from Heisley-Hopkins, Inc. (Rent for October 2019) | 1229-000 | $600.00 | | $8,437.50 |
| 10/08/2019 | (358) | Airgas Central Accounting Group | Airgas Rent for October 2019 | 1222-000 | $1,322.50 | | $9,760.00 |
| 10/25/2019 | 1001 | Ag Real Estate Group, Inc. | Invoice No. 67269 Invoice Date 8/1/19 Account No. 3675 (Start up Fee) | 3991-460 | | $2,200.00 | $7,560.00 |
| 10/25/2019 | 1001 | VOID: Ag Real Estate Group, Inc. | Void | 3991-463 | | ($2,200.00) | $9,760.00 |
| 10/25/2019 | 1002 | Ag Real Estate Group, Inc. | Invoice No. 66644 Invoice Date 8/1/19 Account No. 3675 (Management Fee - August 2019) | 3991-460 | | $1,400.00 | $8,360.00 |
| 10/25/2019 | 1002 | VOID: Ag Real Estate Group, Inc. | Void | 3991-463 | | ($1,400.00) | $9,760.00 |
| 10/25/2019 | 1003 | Ag Real Estate Group, Inc. | Invoice No. 66645 Invoice Date 09/01/19 Account No. 3675 (Management Fee - September 2019) | 3991-460 | | $1,400.00 | $8,360.00 |
| 10/25/2019 | 1003 | VOID: Ag Real Estate Group, Inc. | Void | 3991-463 | | ($1,400.00) | $9,760.00 |
| 10/25/2019 | 1004 | Ag Real Estate Group, Inc. | Invoice No. 67269 Invoice Date 8/1/19 Account No. 3675 (Start up Fee) | 3991-460 | | $2,200.00 | $7,560.00 |
| 10/25/2019 | 1005 | Ag Real Estate Group, Inc. | Invoice No. 66644 Invoice Date 8/1/19 Account No. 3675 (Management Fee - August 2019) | 3991-460 | | $1,400.00 | $6,160.00 |
| 10/25/2019 | 1006 | Ag Real Estate Group, Inc. | Invoice No. 66645 Invoice Date 09/01/19 Account No. 3675 (Management Fee - September 2019) | 3991-460 | | $1,400.00 | $4,760.00 |
| | | | **SUBTOTALS** | | $9,760.00 | $5,000.00 | |

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Rent Account |
| For Period Beginning: | 01/01/2020 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2020 | | Separate bond (if applicable): | $2,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/01/2019 | 1004 | VOID: Ag Real Estate Group, Inc. | Void | 3991-463 | | ($2,200.00) | $6,960.00 |
| 11/01/2019 | 1005 | VOID: Ag Real Estate Group, Inc. | Void | 3991-463 | | ($1,400.00) | $8,360.00 |
| 11/01/2019 | 1006 | VOID: Ag Real Estate Group, Inc. | Void | 3991-463 | | ($1,400.00) | $9,760.00 |
| 11/01/2019 | 1007 | Ag Real Estate Group, Inc. | Invoice No. 67269 Invoice Date 8/1/19 Account No. 3675 (Start up Fee) | 3991-460 | | $2,200.00 | $7,560.00 |
| 11/01/2019 | 1008 | Ag Real Estate Group, Inc. | Invoice No. 66644 Invoice Date 8/1/19 Account No. 3675 (Management Fee - August 2019) | 3991-460 | | $1,400.00 | $6,160.00 |
| 11/01/2019 | 1009 | Ag Real Estate Group, Inc. | Invoice No. 66645 Invoice Date 09/01/19 Account No. 3675 (Management Fee - September 2019) | 3991-460 | | $1,400.00 | $4,760.00 |
| 12/20/2019 | 1010 | Ag Real Estate Group, Inc. | Management Fees for December 2019 Invoice #68513 Account #3675 | 2690-460 | | $800.00 | $3,960.00 |
| 07/16/2020 | | Transfer To: #*******7361 | Transfer Rent Account into Checking Account. | 9999-000 | | $3,960.00 | $0.00 |

| | | | | SUBTOTALS | $0.00 | $4,760.00 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17361 | |
| Case Name: | OSBORNE, RICHARD M | |
| Primary Taxpayer ID #: | **-***3486 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2020 | |
| For Period Ending: | 12/31/2020 | |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7361 |
| Account Title: | Rent Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | $2,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **TOTALS:** | | $9,760.00 | $9,760.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $7,837.50 | $3,960.00 | |
| | | | **Subtotal** | | $1,922.50 | $5,800.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,922.50 | $5,800.00 | |

**For the period of  01/01/2020 to 12/31/2020**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $3,960.00 |

**For the entire history of the account between 09/23/2019  to 12/31/2020**

| | |
|---|---|
| Total Compensable Receipts: | $1,922.50 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,922.50 |
| Total Internal/Transfer Receipts: | $7,837.50 |
| | |
| Total Compensable Disbursements: | $5,800.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $5,800.00 |
| Total Internal/Transfer  Disbursements: | $3,960.00 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-17361 | |
| **Case Name:** | OSBORNE, RICHARD M | |
| **Primary Taxpayer ID #:** | **-***3486 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2020 | |
| **For Period Ending:** | 12/31/2020 | |

| | |
|---|---|
| **Trustee Name:** | Kari B. Coniglio |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7361 |
| **Account Title:** | Proceeds of Real Estate Auction |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | $2,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2020 | | Lake County Title, LLC | Proceeds of Real Estate Auction for 150/154 Fairport Nursery, Painesville | * | $20,576.19 | | $20,576.19 |
| | {65} | | Proceeds of Real Estate Auction for 150/154 Fairport Nursery, Painesville $34,000.00 | 1110-000 | | | $20,576.19 |
| | | | Ag Real Estate Group Inc ($1,700.00) | 3510-000 | | | $20,576.19 |
| | | | McDowell Home Real Estate ($1,700.00) | 3510-000 | | | $20,576.19 |
| | | | County Taxes 01/01/20 to 9/18/20 ($323.27) | 2820-000 | | | $20,576.19 |
| | | | Tax Ease Ohio LLC - Tax Lien Payoff ($6,954.27) | 4300-000 | | | $20,576.19 |
| | | | Lake County Treasurer - Delinquent Property Taxes ($2,946.27) | 4700-000 | | | $20,576.19 |
| | {65} | | Exam Credit $200.00 | 1110-000 | | | $20,576.19 |

**SUBTOTALS** $20,576.19 $0.00

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Proceeds of Real Estate Auction |
| For Period Beginning: | 01/01/2020 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2020 | | Separate bond (if applicable): | $2,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2020 | | Lake County Title, LLC | Proceeds of Real Estate Auction for (3) Parcels of Real Estate known as VL Richmond St., Painesville, OH 44077 (Assets 74, 75, and 76) | * | $14,749.87 | | $35,326.06 |
| | {74} | | Proceeds of Real Estate Auction for $17,501.00 (3) Parcels of Real Estate known as VL Richmond St., Painesville, OH 44077 (Assets 74, 75, and 76) | 1110-000 | | | $35,326.06 |
| | {74} | | Exam Credit $600.00 | 1110-000 | | | $35,326.06 |
| | | | County Taxes parcel 010 ($87.49) | 2820-000 | | | $35,326.06 |
| | | | Ag Real Estate Group Inc ($1,750.01) | 3510-000 | | | $35,326.06 |
| | | | Lake County Treasurer parcel ending 010 ($435.53) | 2500-000 | | | $35,326.06 |
| | | | Lake County treasurer parcel ending 020 ($451.56) | 2500-000 | | | $35,326.06 |
| | | | Lake County Treasurer parcel ending in 030 ($451.56) | 2500-000 | | | $35,326.06 |
| | | | County Taxes Parcel 020 ($87.49) | 2820-000 | | | $35,326.06 |
| | | | County Taxes parcel ending 030 ($87.49) | 2820-000 | | | $35,326.06 |
| 09/17/2020 | (65) | Lake County Title, LLC | Transaction Fee for 150/154 Fairport Nursery, Painesville | 1110-000 | $500.00 | | $35,826.06 |
| 09/17/2020 | (74) | Lake County Title, LLC | Transaction Fee for (3) Parcels of Real Estate known as VL Richmond St., Painesville, OH 44077 | 1110-000 | $500.00 | | $36,326.06 |

| | | | | SUBTOTALS | $15,749.87 | $0.00 |
|---|---|---|---|---|---|---|

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Proceeds of Real Estate Auction |
| For Period Beginning: | 01/01/2020 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2020 | | Separate bond (if applicable): | $2,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2020 | | Lake County Title, LLC | Sale of Vacant Land on Ravenna Rd., Concord, OH 44077 | * | $7,715.75 | | $44,041.81 |
| | {14} | | Sale of Vacant Land on Ravenna Rd., Concord, OH 44077 $20,000.00 | 1110-000 | | | $44,041.81 |
| | {14} | | Title Exam Credit $200.00 | 1110-000 | | | $44,041.81 |
| | | | County Taxes ($1,494.87) | 2820-000 | | | $44,041.81 |
| | | | Ag Real Estate Group ($1,000.00) | 3510-000 | | | $44,041.81 |
| | | | BHHS Professional Realty ($1,000.00) | 3510-000 | | | $44,041.81 |
| | | | Lake County Treasurer ($8,989.38) | 2500-000 | | | $44,041.81 |
| 09/22/2020 | (14) | Lake County Title, LLC | Transaction Fee for Sale of Vacant Land on Ravenna Rd., Concord, OH 44077 | 1110-000 | $500.00 | | $44,541.81 |
| 09/24/2020 | | Lake County Title, LLC | Auction Sale Proceeds for 11714 Girdled Rd., Concord, OH 44077 | * | $30,462.72 | | $75,004.53 |
| | {9} | | for 11714 Girdled Rd., Concord, OH 44077 $40,000.00 | 1110-000 | | | $75,004.53 |
| | {9} | | Title Exam Credit $200.00 | 1110-000 | | | $75,004.53 |
| | | | County Taxes ($719.06) | 2820-000 | | | $75,004.53 |
| | | | Ag Real Estate Group Inc ($4,000.00) | 3510-000 | | | $75,004.53 |
| | | | Lake County Treasurer ($5,018.22) | 2500-000 | | | $75,004.53 |

| | | | | SUBTOTALS | $38,678.47 | $0.00 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17361 | | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Proceeds of Real Estate Auction |
| For Period Beginning: | 01/01/2020 | | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2020 | | | Separate bond (if applicable): | $2,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/24/2020 | | Lake County Title, LLC | Auction Sale Proceeds for 1192 W. Jackson St., Painesville | * | $33,952.06 | | $108,956.59 |
| | {57} | | Auction Sale Proceeds for 1192 W. Jackson St., Painesville $40,000.00 | 1110-000 | | | $108,956.59 |
| | {57} | | Exam Credit $200.00 | 1110-000 | | | $108,956.59 |
| | | | County Taxes ($1,331.66) | 2820-000 | | | $108,956.59 |
| | | | Ag Real Estate Group ($1,400.00) | 3510-000 | | | $108,956.59 |
| | | | BHHS Professional Realty ($1,400.00) | 3510-000 | | | $108,956.59 |
| | | | Lake County Treasurer ($2,116.28) | 2500-000 | | | $108,956.59 |
| 09/24/2020 | (9) | Lake County Title, LLC | Transaction Fee - for Sale of 11714 Girdled Rd., Concord, OH 44077 | 1110-000 | $500.00 | | $109,456.59 |
| 09/24/2020 | (57) | Lake County Title, LLC | Transaction Fee - Auction Sale for 1192 W. Jackson St., Painesville | 1110-000 | $500.00 | | $109,956.59 |

| | | | | SUBTOTALS | $34,952.06 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 17-17361 | |
| **Case Name:** | OSBORNE, RICHARD M | |
| **Primary Taxpayer ID #:** | **-***3486 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2020 | |
| **For Period Ending:** | 12/31/2020 | |

| | |
|---|---|
| **Trustee Name:** | Kari B. Coniglio |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7361 |
| **Account Title:** | Proceeds of Real Estate Auction |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | $2,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2020 | | Lake County Title, LLC | Sale of 7 Parcels of Real Estate on Vrooman Road and Carter Road (Assets 20, 21, 22, 23, 26, 27, and 28) | * | $2,012,229.39 | | $2,122,185.98 |
| | {20} | | Sale proceeds include equity for $2,725,000.00 Assets 20, 21, 22, 23, 26, 27 and 28 | 1110-000 | | | $2,122,185.98 |
| | {20} | | Title Exam Credit $1,400.00 | 1110-000 | | | $2,122,185.98 |
| | | | County Taxes 1/1/20 to 10/6/20 ($30,809.57) | 2820-000 | | | $2,122,185.98 |
| | | | Commission to Ag Real Estate Group, Inc. ($272,500.00) | 3510-000 | | | $2,122,185.98 |
| | | | Delinquent Taxes to Lake County Treasurer ($154,904.21) | 4700-000 | | | $2,122,185.98 |
| | | | Tax Liens Payoff 08A0090000050 To Tax Ease ($46,946.19) | 4700-000 | | | $2,122,185.98 |
| | | | Tax Liens Payoff 07A0270000090 To Tax Ease ($127,247.17) | 4700-000 | | | $2,122,185.98 |
| | | | Tax Lien Payoffs 08A00900000040 to Tax Ease ($41,100.00) | 4700-000 | | | $2,122,185.98 |
| | | | Tax Lien Payoffs 08A0090000030 to Tax Ease ($40,663.47) | 4700-000 | | | $2,122,185.98 |
| 10/06/2020 | (20) | Lake County Title, LLC | Transaction Fee for Sale of 7 Parcels of Real Estate on Vrooman Road and Carter Road (Assets 20, 21, 22, 23, 26, 27, and 28) | 1110-000 | $500.00 | | $2,122,685.98 |
| 10/13/2020 | 4001 | AWS Commercial, LLC d/b/a Colliers International and Mark S. Abood | Reimbursement of Auctioneer's Marketing Expenses Incurred in Connection with the Sale of Real Property | 3620-000 | | $14,997.63 | $2,107,688.35 |

| | | | | **SUBTOTALS** | $2,012,729.39 | $14,997.63 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 17-17361 | |
| **Case Name:** | OSBORNE, RICHARD M | |
| **Primary Taxpayer ID #:** | **-***3486 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2020 | |
| **For Period Ending:** | 12/31/2020 | |

| | |
|---|---|
| **Trustee Name:** | Kari B. Coniglio |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7361 |
| **Account Title:** | Proceeds of Real Estate Auction |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | $2,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|
| | **TOTALS:** | | | $2,122,685.98 | $14,997.63 | $2,107,688.35 |
| | **Less: Bank transfers/CDs** | | | $0.00 | $0.00 | |
| | **Subtotal** | | | $2,122,685.98 | $14,997.63 | |
| | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | **Net** | | | $2,122,685.98 | $14,997.63 | |

**For the period of 01/01/2020 to 12/31/2020**

| | |
|---|---|
| Total Compensable Receipts: | $2,882,301.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,882,301.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $774,612.65 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $774,612.65 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 09/17/2020 to 12/31/2020**

| | |
|---|---|
| Total Compensable Receipts: | $2,882,301.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,882,301.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $774,612.65 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $774,612.65 |
| Total Internal/Transfer Disbursements: | $0.00 |

| | | |
|---|---|---|
| Case No. | 17-17361 | |
| Case Name: | OSBORNE, RICHARD M | |
| Primary Taxpayer ID #: | **-***3486 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2020 | |
| For Period Ending: | 12/31/2020 | |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7361 |
| Account Title: | Proceeds of Real Estate Auction |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | $2,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|---|
| | TOTAL - ALL ACCOUNTS | | $5,462,123.91 | $248,003.41 | $5,214,120.50 |

**For the period of 01/01/2020 to 12/31/2020**

| | |
|---|---|
| Total Compensable Receipts: | $5,527,043.12 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $5,527,043.12 |
| Total Internal/Transfer Receipts: | $750,861.21 |
| | |
| Total Compensable Disbursements: | $1,464,254.66 |
| Total Non-Compensable Disbursements: | $14,104.77 |
| Total Comp/Non Comp Disbursements: | $1,478,359.43 |
| Total Internal/Transfer Disbursements: | $750,861.21 |

**For the entire history of the account between 09/17/2020 to 12/31/2020**

| | |
|---|---|
| Total Compensable Receipts: | $6,702,858.75 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $6,702,858.75 |
| Total Internal/Transfer Receipts: | $758,698.71 |
| | |
| Total Compensable Disbursements: | $1,474,633.48 |
| Total Non-Compensable Disbursements: | $14,104.77 |
| Total Comp/Non Comp Disbursements: | $1,488,738.25 |
| Total Internal/Transfer Disbursements: | $758,698.71 |

/s/ KARI B. CONIGLIO

KARI B. CONIGLIO