# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| | |
|---|---|
| **Case No.:** | 17-17361 |
| **Case Name:** | OSBORNE, RICHARD M |
| **For the Period Ending:** | 12/31/2022 |

| | |
|---|---|
| **Trustee Name:** | Kari B. Coniglio |
| **Date Filed (f) or Converted (c):** | 07/03/2019 (c) |
| **§341(a) Meeting Date:** | 08/16/2019 |
| **Claims Bar Date:** | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1 | 7020 WILLIAMS RD, CONCORD, OH | $235,890.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 709; Report of Sale Dkt. 741. | | | | | |
| 2 | IROQUOIS AV (11B041E000070), PAINESVILLE TOWNSHIP, OH | $1,320.00 | $0.00 | OA | $0.00 | FA |
| 3 | TREMAINE DR (29B010C000010), WICKLIFFE, OH | $800.00 | $0.00 | OA | $0.00 | FA |
| 4 | E 360 ST, WILLOUGHBY, OH | $820.00 | $0.00 | OA | $0.00 | FA |
| 5 | KEEWAYDIN DR (34A017B000290), WILLOUGHBY, OH | $520.00 | $0.00 | OA | $0.00 | FA |
| 6 | 7265 MARKELL RD, WAITE HILL, OH | $1,723,370.00 | $0.00 | OA | $0.00 | FA |
| 7 | 434 WATER ST, CHARDON, OH | $100,000.00 | $0.00 | OA | $0.00 | FA |
| 8 | GIRDLED RD (08A0010000490), CONCORD TOWNSHIP, OH | $73,070.00 | $100,000.00 | | $100,000.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 768; Report of Sale Dkt. 823. | | | | | |
| 9 | 11714 GIRDLED RD, CONCORD TOWNSHIP, OH | $33,540.00 | $40,700.00 | | $40,700.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 920; Sale pending. | | | | | |
| 10 | 7792 RAVENNA RD, CONCORD TOWNSHIP OH 44077 | $114,260.00 | $125,000.00 | | $125,000.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 861; Report of Sale Dkt. 885. | | | | | |
| 11 | 7800 RAVENNA RD, CONCORD TOWNSHIP, OH | $137,930.00 | $0.00 | OA | $0.00 | FA |
| 12 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | DUPLICATE OF ASSET 1 | | | | | |
| 13 | 11579 GIRDLED RD, CONCORD TOWNSHIP, OH | $204,140.00 | $16,849.20 | | $16,849.20 | FA |
| **Asset Notes:** | Sale Order Dkt. 920; Sale pending. | | | | | |
| 14 | RAVENNA RD (08A0130000540), CONCORD TOWNSHIP, OH | $66,750.00 | $20,700.00 | | $20,700.00 | FA |
| 15 | CONCORD HAMBDEN RD (08A0140000120), CONCORD TOWNSHIP, OH* | $65,560.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | *Equity for this Asset included in Asset No. 16 Sale Order Dkt. 920; Sale subject to appeal in GD3 Ventures I, LLC v. Coniglio, Case No. 20-8029 (BAP 6th Cir). See Report of Sale Doc. No. 1131. | | | | | |

| | |
|---|---|
| **Case No.:** 17-17361 | **Trustee Name:** Kari B. Coniglio |
| **Case Name:** OSBORNE, RICHARD M | **Date Filed (f) or Converted (c):** 07/03/2019 (c) |
| **For the Period Ending:** 12/31/2022 | **§341(a) Meeting Date:** 08/16/2019 |
| | **Claims Bar Date:** 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 16 | CONCORD HAMBDEN RD (08A0140000390), CONCORD TOWNSHIP, OH* | $181,370.00 | $275,500.00 | | $275,500.00 | FA |
| **Asset Notes:** | *This Asset includes equity in Asset No. 15 Sale Order Dkt. 920; Sale subject to appeal in GD3 Ventures I, LLC v. Coniglio, Case No. 20-8029 (BAP 6th Cir). See Report of Sale Doc. No. 1131. | | | | | |
| 17 | 7741 AUBURN RD, PAINESVILLE, OH | $89,480.00 | $0.00 | OA | $0.00 | FA |
| 18 | LAKE SHORE BV (34A017A000030), EASTLAKE, OH | $55,280.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Ordered Abandoned Doc. No. 787 | | | | | |
| 19 | WILLIAMS ST (13A0020000200), GRAND RIVER, OH | $3,940.00 | $0.00 | OA | $0.00 | FA |
| 20 | CARTER RD (07A0270000090), LEROY TOWNSHIP, OH | $395,880.00 | $2,726,900.00 | | $2,726,900.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 920; Report of Sale Dkt. 1016 (Sale proceeds include equity for Assets 20, 21, 22, 23, 26, 27, and 28). | | | | | |
| 21 | 5848 VROOMAN RD (07A0340000160), LEROY TOWNSHIP, OH | $630,520.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 920; Report of Sale Dkt. 1016 (Sale proceeds include equity for Assets 20, 21, 22, 23, 26, 27, and 28). | | | | | |
| 22 | CARTER RD (07A0350000030), LEROY TOWNSHIP, OH | $78,900.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 920; Report of Sale Dkt. 1016 (Sale proceeds include equity for Assets 20, 21, 22, 23, 26, 27, and 28). | | | | | |
| 23 | VROOMAN RD (07A0350000050), LEROY TOWNSHIP, OH | $50,470.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 920; Report of Sale Dkt. 1016 (Sale proceeds include equity for Assets 20, 21, 22, 23, 26, 27, and 28). | | | | | |
| 24 | VROOMAN RD (07A0420000230), LEROY TOWNSHIP, OH | $49,200.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | *Equity included in Asset #25 (per Court Order). Sale Order Dkt. 923; Report of Sale Dkt. 932. | | | | | |
| 25 | 5660 VROOMAN RD, LEROY TOWNSHIP, OH | $205,230.00 | $260,000.00 | | $260,000.00 | FA |
| **Asset Notes:** | *Includes Equity from Asset #24 (per Court Order). Sale Order Dkt. 923; Report of Sale Dkt. 932. | | | | | |
| 26 | CARTER RD (08A0090000030), LEROY TOWNSHIP OH | $119,020.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 920; Report of Sale Dkt. 1016 (Sale proceeds include equity for Assets 20, 21, 22, 23, 26, 27, and 28). | | | | | |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 27 | CARTER RD (08A0090000040), LEROY TOWNSHIP, OH | $120,330.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 920; Report of Sale Dkt. 1016 (Sale proceeds include equity for Assets 20, 21, 22, 23, 26, 27, and 28). | | | | | |
| 28 | CARTER RD (08A0090000050), LEROY TOWNSHIP, OH | $137,840.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 920; Report of Sale Dkt. 1016 (Sale proceeds include equity for Assets 20, 21, 22, 23, 26, 27, and 28). | | | | | |
| 29 | NORWOOD DR (01B094B000070), MADISON, OH | $2,720.00 | $0.00 | OA | $0.00 | FA |
| 30 | NORWOOD DR (01B094B000080), MADISON, OH | $2,720.00 | $0.00 | OA | $0.00 | FA |
| 31 | NORWOOD DR (01B094B000090), MADISON, OH | $2,720.00 | $0.00 | OA | $0.00 | FA |
| 32 | NORWOOD DR (01B094B000100), MADISON, OH | $2,720.00 | $0.00 | OA | $0.00 | FA |
| 33 | N RIDGE RD (01B108B000010), MADISON, OH | $31,200.00 | $0.00 | OA | $0.00 | FA |
| 34 | RIVER S ST (02A0020000030), MADISON, OH | $260.00 | $0.00 | OA | $0.00 | FA |
| 35 | 7209 MENTOR AVE, MENTOR, OH (16B028000200) | $96,270.00 | $0.00 | OA | $0.00 | FA |
| 36 | MENTOR AVE (16B031B000270), MENTOR, OH | $2,720.00 | $0.00 | OA | $0.00 | FA |
| 37 | MENTOR AVE (16B031B000280), MENTOR, OH | $19,030.00 | $0.00 | OA | $0.00 | FA |
| 38 | MENTOR AVE/PLAZA BLVD. (16B031B000310), MENTOR, OH | $30,380.00 | $0.00 | OA | $0.00 | FA |
| 39 | 7482 CENTER ST (UNIT 5), MENTOR OH | $150,000.00 | $1,800.00 | OA | $1,800.00 | FA |
| 40 | 7472 PRESLEY AV (UNIT F1), MENTOR, OH | $150,000.00 | $0.00 | OA | $0.00 | FA |
| 41 | 7474 PRESLEY AV (UNIT F2), MENTOR, OH | $150,000.00 | $2,000.00 | OA | $2,000.00 | FA |
| 42 | 7000 FRACCI CT (AKA 7001 CENTER), MENTOR OH 44060 | $900,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Property sold pursuant to order [Doc. 88]; estate holding funds in escrow pending ultimate resolution of interests in the same. Proceeds at asset 160. | | | | | |
| 43 | OLD HEISLEY RD (16B054A000010), MENTOR, OH* | $16,970.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | *Equity in this Asset included in Asset No. 44 | | | | | |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 44 | 6930 OLD HEISLEY RD, MENTOR, OH* | $33,250.00 | $8,200.00 | | $8,200.00 | FA |
| Asset Notes: | *This Asset includes Equity in Asset #43 | | | | | |
| 45 | 7325 REYNOLDS RD, MENTOR, OH | $307,020.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Property sold by Agreed Order [Doc. 317].  Portion of sale proceeds held in escrow pending resolution of "Citizens' Lien". | | | | | |
| 46 | 7317 REYNOLDS RD, MENTOR, OH | $145,960.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Abandoned Dkt. No. 727. | | | | | |
| 47 | 8310 BELLFLOWER RD, MENTOR, OH | $84,890.00 | $0.00 | OA | $0.00 | FA |
| 48 | 0 CENTER STREET (AKA HOPKINS RD (16C0850000030), MENTOR, OH | $7,220.00 | $0.00 | OA | $0.00 | FA |
| 49 | HENDRICKS (16C0870000030) MENTOR, OH | $1,180.00 | $0.00 | OA | $0.00 | FA |
| 50 | CHARMAR (16D102A000270), MENTOR, OH | $43,510.00 | $0.00 | OA | $0.00 | FA |
| 51 | CHARMAR & LSB (16D102A000280), MENTOR, OH | $45,230.00 | $0.00 | OA | $0.00 | FA |
| 52 | ANDREWS RD (19A090H000670), MENTOR, OH | $22,310.00 | $0.00 | OA | $0.00 | FA |
| 53 | 6042 ANDREWS RD, MENTOR, OH | $39,200.00 | $0.00 | OA | $0.00 | FA |
| 54 | PRIMROSE ANDREWS RD (19A090I000020), MENTOR, OH | $27,520.00 | $0.00 | OA | $0.00 | FA |
| 55 | STAGE AVE (15C0260000210), PAINESVILLE, OH | $13,920.00 | $0.00 | OA | $0.00 | FA |
| 56 | 1220 W JACKSON ST, PAINESVILLE, OH | $97,620.00 | $0.00 | OA | $0.00 | FA |
| 57 | 1192 W JACKSON, PAINESVILLE, OH | $72,390.00 | $40,700.00 | | $40,700.00 | FA |
| Asset Notes: | Sale Order Dkt. 920; Report of Sale Dkt. 1009 | | | | | |
| 58 | 1186 W JACKSON ST, PAINESVILLE, OH | $91,310.00 | $0.00 | OA | $0.00 | FA |
| 59 | SANFORD REAR ST (15D016C000150), PAINEVILLE, OH | $6,570.00 | $0.00 | OA | $0.00 | FA |
| 60 | OWEGO ST (15D0200000040), PAINESVILLE, OH | $1,910.00 | $0.00 | OA | $0.00 | FA |
| 61 | ELBERTA RD (AKA RENAISSANCE PKWY) (35A0080000110), PAINESVILLE, OH | $18,930.00 | $0.00 | OA | $0.00 | FA |
| 62 | 2450 N RIDGE RD, PAINESVILLE TOWNSHIP, OH | $68,610.00 | $0.00 | OA | $0.00 | FA |
| 63 | SPRING LAKE BV (11B0340000570) PAINESVILLE TOWNSHIP OH 44077 | $90.00 | $2,901.00 | | $2,901.00 | FA |

| Case No.: | 17-17361 |
|---|---|
| Case Name: | OSBORNE, RICHARD M |
| For the Period Ending: | 12/31/2022 |

| Trustee Name: | Kari B. Coniglio |
|---|---|
| Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| §341(a) Meeting Date: | 08/16/2019 |
| Claims Bar Date: | 03/02/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** Sale Order Dkt. 920; Sale pending. | | | | | |
| 64  26 FAIRPORT NURSERY RD, PAINESVILLE TOWNSHIP, OH | $51,540.00 | $0.00 | OA | $0.00 | FA |
| 65  150 FAIRPORT NURSERY RD, PAINESVILLE TOWNSHIP, OH - Parcel 11B-038-A-00-010-0 | $57,120.00 | $34,700.00 | | $34,700.00 | FA |
| **Asset Notes:** Sale Order Dkt. 920; Sale pending. Also Known as 154 Fairport Nursery Rd., Painesville | | | | | |
| 66  46 IROQUOIS AVE, PAINESVILLE TOWNSHIP, OH | $20.00 | $0.00 | OA | $0.00 | FA |
| 67  214 LAKE RD, PAINESVILLE TOWNSHIP, OH | $0.00 | $0.00 | OA | $0.00 | FA |
| 68  1053 ARDOYLE AVE, PAINESVILLE TOWNSHIP, OH | $30.00 | $0.00 | OA | $0.00 | FA |
| 69  321 LAKE RD, PAINESVILLE TOWNSHIP, OH | $350.00 | $0.00 | OA | $0.00 | FA |
| 70  MIDWAY BV (11B043A000390) PAINESVILLE TOWNSHIP, OH | $40.00 | $0.00 | OA | $0.00 | FA |
| 71  ROBINHOOD AVE (11B043B000560), PAINESVILLE TOWNSHIP, OH | $4,900.00 | $0.00 | OA | $0.00 | FA |
| 72  SUNSET CT (11B043B000600), PAINESVILLE, OH | $7,670.00 | $0.00 | OA | $0.00 | FA |
| 73  SUNSET CT (11B043B000620), PAINESVILLE TOWNSHIP, OH | $7,960.00 | $0.00 | OA | $0.00 | FA |
| 74  RICHMOND RD REAR (11B065B000010), PAINESVILLE, OH* | $4,050.00 | $18,601.00 | | $18,601.00 | FA |
| **Asset Notes:** Sale Order Dkt. 920; Sale Report Dkt. 1010. (Includes Equity in Asset Nos. 74, 75, 76) | | | | | |
| 75  RICHMOND RD (11B065B000020), PAINESVILLE, OH* | $4,500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Sale Order Dkt. 920; Report of Sale 1010. (Equity in this Asset included in Asset No. 74) | | | | | |
| 76  946 RICHMOND RD (11B065B000030), PAINESVILLE, OH* | $4,500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Sale Order Dkt. 920; Report of Sale 1010. (Equity in this Asset included in Asset No. 74) | | | | | |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 77 | CLARK RD (03A0380000190), PERRY, OH | $52,300.00 | $0.00 | OA | $0.00 | FA |
| 78 | CLARK RD (03A0380000200), PERRY, OH | $1,180.00 | $0.00 | OA | $0.00 | FA |
| 79 | 6912 ST RT 44, RAVENA, OH | $104,500.00 | $0.00 | OA | $0.00 | FA |
| 80 | LOVERS LN (31-210-00-00-014-000), RAVENA, OH | $83,400.00 | $0.00 | OA | $0.00 | FA |
| 81 | 528 FROST (35-021-00-00-001-000), STREETSBORO, OH* | $33,600.00 | $225,000.00 | | $225,000.00 | FA |
| Asset Notes: | *Includes Equity in Asset Nos. 82 and 83 Sale Order No. 1044; Report of Sale No. 1057 | | | | | |
| 82 | FROST (35-021-00-00-002-000), STREETSBORO, OH* | $100.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | *Equity included in Asset No. 81 Sale Order No. 1044; Report of Sale No. 1057 | | | | | |
| 83 | 538 FROST, STREETSBORO, OH (35-023-00-00*023-000)* | $92,500.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | *Equity included in Asset No. 81 Sale Order No. 1044; Report of Sale No. 1057 | | | | | |
| 84 | S I 90 (26A0010000030), WAITE HILL, OH | $300.00 | $0.00 | OA | $0.00 | FA |
| 85 | 11551 SUNNY DR, WARRENSVILLE HEIGHTS, OH | $6,000.00 | $0.00 | OA | $0.00 | FA |
| 86 | 11555 SUNNY DR, WARRENSVILLE HEIGHTS, OH | $6,000.00 | $0.00 | OA | $0.00 | FA |
| 87 | 11559 SUNNY DR, WARRENSVILLE HEIGHTS, OH | $6,000.00 | $0.00 | OA | $0.00 | FA |
| 88 | 21018 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,200.00 | $0.00 | OA | $0.00 | FA |
| 89 | 21022 SARAH DR, WARRENSVILLE HEIGHTS OH 44122 | $6,200.00 | $0.00 | OA | $0.00 | FA |
| 90 | 21026 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,800.00 | $0.00 | OA | $0.00 | FA |
| 91 | 21006 SARAH, WARRENSVILLE HEIGHTS, OH | $6,000.00 | $0.00 | OA | $0.00 | FA |
| 92 | 21010 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,000.00 | $0.00 | OA | $0.00 | FA |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 93 | 21014 SARAH DR, WARRENSVILLE HEIGHTS, OH | $5,600.00 | $0.00 | OA | $0.00 | FA |
| 94 | 21030 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,200.00 | $0.00 | OA | $0.00 | FA |
| 95 | 21034 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,200.00 | $0.00 | OA | $0.00 | FA |
| 96 | 21036 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,200.00 | $0.00 | OA | $0.00 | FA |
| 97 | 21040 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,200.00 | $0.00 | OA | $0.00 | FA |
| 98 | 21044 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,400.00 | $0.00 | OA | $0.00 | FA |
| 99 | 21050 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,300.00 | $0.00 | OA | $0.00 | FA |
| 100 | 21067 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,600.00 | $0.00 | OA | $0.00 | FA |
| 101 | 21063 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,700.00 | $0.00 | OA | $0.00 | FA |
| 102 | 21059 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,900.00 | $0.00 | OA | $0.00 | FA |
| 103 | 21047 SARAH DR, WARRENSVILLE HEIGHTS, OH | $5,900.00 | $0.00 | OA | $0.00 | FA |
| 104 | 21043 SARAH DR, WARRENWVILLE HEIGHTS, OH | $6,300.00 | $0.00 | OA | $0.00 | FA |
| 105 | CONCORD ST (29B007C000350), WICKLIFFE, OH | $290.00 | $0.00 | OA | $0.00 | FA |
| 106 | MEADOW ST (29B007D001020), WICKLIFFE, OH | $300.00 | $0.00 | OA | $0.00 | FA |
| 107 | CATAWBA ST (29B007D001030), WICKLIFFE, OH | $300.00 | $0.00 | OA | $0.00 | FA |
| 108 | WOOD ST (29B007E000010), WICKLIFFE, OH | $420.00 | $0.00 | OA | $0.00 | FA |
| 109 | E 296 ST, WICKLIFFE, OH | $430.00 | $0.00 | OA | $0.00 | FA |
| 110 | ROBINDALE ST (29B007E000450), WICKLIFFE, OH | $420.00 | $0.00 | OA | $0.00 | FA |

| Case No.: | 17-17361 |
|---|---|
| Case Name: | OSBORNE, RICHARD M |
| For the Period Ending: | 12/31/2022 |

| Trustee Name: | Kari B. Coniglio |
|---|---|
| Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| §341(a) Meeting Date: | 08/16/2019 |
| Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 111 | PELTON RD (27B039A000050), WILLOUGHBY, OH | $1,240.00 | $0.00 | OA | $0.00 | FA |
| 112 | LOST NATION RD (27B0440000110), WILLOUGHBY, OH | $2,240.00 | $0.00 | OA | $0.00 | FA |
| 113 | SHADOWROW AVE (27B056E000530), WILLOUGHBY, OH | $7,280.00 | $0.00 | OA | $0.00 | FA |
| 114 | 1101 LOST NATION RD, WILLOUGHBY, OH | $89,630.00 | $0.00 | OA | $0.00 | FA |
| 115 | 1080 SHADOWROW RD, WILLOUGHBY, OH | $15,200.00 | $0.00 | OA | $0.00 | FA |
| 116 | 1086 SHADOWROW RD, WILLOUGHBY, OH | $15,200.00 | $0.00 | OA | $0.00 | FA |
| 117 | 1073 LOST NATION RD, WILLOUGHBY, OH | $45,880.00 | $0.00 | OA | $0.00 | FA |
| 118 | MILLER AVE (31A013B000770), WILLOUGHBY, OH | $3,010.00 | $0.00 | OA | $0.00 | FA |
| 119 | CAMPBELL HILL RD (TD-001-828000-000), TIDIOUTE, PA** | $15,544.00 | $1,890,000.00 | | $1,890,000.00 | FA |
| **Asset Notes:** | Report of Sale Dkt. 983 **Includes equity in Asset Nos. #120, 121, 122, 123, #124, #125 | | | | | |
| 120 | SWEDE RD (TD-001-852000-000), TIDIOUTE, PA** | $7,482.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Report of Sale Dkt. 983 ** Equity in this Asset included in Asset No. 119 | | | | | |
| 121 | SWEDE RD (TD-001-862100-000), TIDIOUTE, PA** | $76,995.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Report of Sale Dkt. 983 ** Equity in this Asset included in Asset No. 119 | | | | | |
| 122 | SWEDE RD (TD-001-862100-001), TIDIOUTE, PA** | $241,314.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Report of Sale Dkt. 983 ** Equity in this Asset included in Asset No. 119 | | | | | |
| 123 | SWEDE RD (TD-001-862200-000) TIDIOUTE, PA** | $370,944.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Report of Sale Dkt. 983 ** Equity in this Asset included in Asset No. 119 | | | | | |
| 124 | SWEDE RD (TD-001-944000-000), TIDIOUTE, PA** | $35,141.00 | $0.00 | | $0.00 | FA |

| Case No.: | 17-17361 | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2022 | §341(a) Meeting Date: | 08/16/2019 |
| | | Claims Bar Date: | 03/02/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** Report of Sale Dkt. 983 ** Equity in this Asset included in Asset No. 119 | | | | | |
| 125   SWEDE RD (TD-001-947720-000), TIDIOUTE, PA** | $3,195.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Report of Sale Dkt. 983 ** Equity in this Asset included in Asset No. 119 | | | | | |
| 126   SWEDE RD (TD-001-842000-000), TIDIOUTE, PA | $30,953.00 | $73,128.19 | | $73,128.19 | FA |
| **Asset Notes:** Report of Sale Dkt. 981 | | | | | |
| 127   2359 CAMPBELL HILL RD, TIDIOUTE OH 16351 | $43,022.00 | $61,797.23 | | $61,797.23 | FA |
| **Asset Notes:** Report of Sale Dkt. 982 | | | | | |
| 128   VOID | $0.00 | $0.00 | | $0.00 | FA |
| 129   1972 FORD GRAN TORINO | $8,500.00 | $0.00 | OA | $0.00 | FA |
| 130   MISC HOUSEHOLD GOODS (MARKELL RD) | $75,000.00 | $0.00 | | $0.00 | FA |
| 131   MISC PICTURES, PAINTINGS, DECOR (7265 MARKELL RD) | $10,000.00 | $0.00 | | $0.00 | FA |
| 132   MISC. HOUSEHOLD GOODS (7020 WILLIAMS) | $25,000.00 | $0.00 | | $0.00 | FA |
| 133   MISC HOUSEHOLD GOODS (225 SWEDE RD) | $65,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Relief from Stay granted, Doc. 380 | | | | | |
| 134   ANTIQUE FIREARMS | $5,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Relief from Stay granted, Doc. 380. | | | | | |
| 135   MISC CLOTHING | $500.00 | $0.00 | | $0.00 | FA |
| 136   MISC COSTUME JEWELRY | $175.00 | $0.00 | | $0.00 | FA |
| 137   CASH | $500.00 | $0.00 | | $0.00 | FA |
| 138   VOID | $0.00 | $0.00 | | $0.00 | FA |
| 139   NOTE RECEIVABLE (MICHAEL GORMAN) | $268,368.00 | $48,000.00 | | $48,000.00 | FA |
| **Asset Notes:** Order Granting Motion to Compromise [Dkt. 1026] is the subject of an appeal in Osborne v. Coniglio, Case No. 20-2713 (N.D. Ohio). | | | | | |
| 140   NOTE RECEIVABLE (TAMMY FERRARA) | $15,342.00 | $0.00 | | $0.00 | FA |
| 141   NOTE RECEIVABLE (CAROLYN COATOAM) | $89,827.00 | $0.00 | | $0.00 | FA |

| Case No.: | 17-17361 | | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2022 | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 142 | NOTE RECEIVABLE (LAUREN SVEC TRISTANO) | $12,000.00 | $0.00 | | $0.00 | FA |
| 143 | NOTE RECEIVABLE (MOSES 'RED' LA FOUNTAINE) | $60,000.00 | $22,500.00 | | $22,500.00 | FA |
| 144 | 2015 Wellcraft Scarab (u) | $0.00 | $22,000.00 | | $22,000.00 | FA |
| **Asset Notes:** | Boat listed for sale. No higher bids received. | | | | | |
| 145 | LOAN TO ROCKEFELLER OIL CO. LLC ($628,954.63) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 146 | LOAN TO SLEEPY HOLLOW OIL & GAS LLC ($2,137,096.39) (u) | $0.00 | $0.00 | | $0.00 | FA |
| 147 | LOAN TO DAVID OIL CO. LLC ($220,595.75) (u) | $0.00 | $0.00 | | $0.00 | FA |
| 148 | LOAN TO TATONKA OIL COMPANY, LLC ($114,179.71) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 149 | LOAN TO OHIO RURAL NATURAL GAS COOP ($436,737.34) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 150 | LOAN TO BIG OATS OIL FIELD SUPPLY CO. LLC ($330,205.29) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 151 | LOAN TO ORWELL TRUMBULL PIPELINE CO. LLC ($325,000) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 152 | ROYALTY DUE FROM DAVID OIL COMPANY LLC (u) | $3.26 | $0.00 | | $0.00 | FA |
| 153 | LOAN TO COBRA PIPELINE CO. LTD ($16,000) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 154 | AGREED JUDGMENT AGAINST J. BUCKS ($16,215) (u) | $0.00 | $0.00 | | $0.00 | FA |
| 155 | LOANS TO POPEYE'S MARINA INC. (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 156 | TAX REFUND FOR 7350 PALISADES PARKWAY, INC. (PAID ON LOAN FROM SHAREHOLDERS) ($570,249) (u) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 157 | TESTAMENTARY DISTRIBUTIONS FROM ESTATE OF JEROME T. OSBORNE (u) | $0.00 | $739,000.00 | | $739,000.00 | FA |
| 158 | INSURANCE CLAIM FOR FIRE AT PA COMPOUND (u) | $900,000.00 | $247,802.74 | | $247,802.74 | FA |
| 159 | HNB DIP ACCOUNT (4835) (u) | $0.00 | $35,014.80 | | $35,014.80 | FA |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 160 | HNB DIP ACCOUNT (1968) (PROCEEDS OF FRACCI COURT SALE) **(u)** | $0.00 | $689,220.48 | | $689,220.48 | FA |
| 161 | HNB DIP ACCOUNT (8602) **(u)** | $10,097.14 | $10,097.14 | | $10,097.14 | FA |
| 162 | HNB DIP ACCOUNT (9288) **(u)** | $0.00 | $189,230.43 | | $189,230.43 | FA |
| 163 | MEMBERSHIP INTERESTS IN 000 RICHMOND ROAD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 164 | MEMBERSHIP INTERESTS IN 000 WEST JACKSON LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 165 | MEMBERSHIP INTERESTS IN 001 JACKSON STREET LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 166 | MEMBERSHIP INTERESTS IN 1058 PEACH BLVD (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 167 | MEMBERSHIP INTERESTS IN 11447 VICEROY LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 168 | MEMBERSHIP INTERESTS IN 11486 VICEROY LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 169 | MEMBERSHIP INTERESTS IN 11495 VICEROY (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 170 | MEMBERSHIP INTERESTS IN 11520 MONARCH LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 171 | MEMBERSHIP INTERESTS IN 11575 GIRDLED ROAD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 172 | MEMBERSHIP INTERESTS IN 1180 W. JACKSON ST LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 173 | MEMBERSHIP INTERESTS IN 15499 KINSMAN ROAD LLC (100%) | $0.00 | $2,566.00 | | $2,565.00 | $1.00 |
| 174 | MEMBERSHIP INTERESTS IN 1392 JACKSON ST. LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 175 | MEMBERSHIP INTERESTS IN 2412 N. NEWTON FALLS ROAD LLC(100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 176 | MEMBERSHIP INTERESTS IN 2737 HUBBARD RD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 177 | MEMBERSHIP INTERESTS IN 27981 EUCLID CO., LLC (50%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 178 | MEMBERSHIP INTERESTS IN 306 LAKESHORE LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 |
|---|---|
| Case Name: | OSBORNE, RICHARD M |
| For the Period Ending: | 12/31/2022 |

| Trustee Name: | Kari B. Coniglio |
|---|---|
| Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| §341(a) Meeting Date: | 08/16/2019 |
| Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 179 | MEMBERSHIP INTERESTS IN 362 CENTER STREET LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 180 | MEMBERSHIP INTERESTS IN 366 CENTER STREET LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 181 | MEMBERSHIP INTERESTS IN 38700 PELTON ROAD LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 182 | MEMBERSHIP INTERESTS IN 5848 VROOMAN ROAD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 183 | MEMBERSHIP INTERESTS IN 6631 RIDGE ROAD (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 184 | MEMBERSHIP INTERESTS IN 7001 CENTER STREET LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 185 | MEMBERSHIP INTERESTS IN 7621 MENTOR AVENUE, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 186 | MEMBERSHIP INTERESTS IN 8014 BELLFLOWER LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 187 | MEMBERSHIP INTERESTS IN 815 SUPERIOR AVE LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 188 | MEMBERSHIP INTERESTS IN 8491 MAYFIELD ACQUISITIONS LLC (25%) **(u)** | $0.00 | $15,000.00 | | $0.00 | $15,000.00 |
| **Asset Notes:** | Per Order [Doc. No. 1228] | | | | | |
| 189 | MEMBERSHIP INTERESTS IN 8667 EAST AVENUE (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 190 | MEMBERSHIP INTERESTS IN 8755 MUNSON ROAD LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 191 | MEMBERSHIP INTERESTS IN 9010 TYLER, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 192 | MEMBERSHIP INTERESTS IN A000 MENTOR AVENUE, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 193 | MEMBERSHIP INTERESTS IN ANGRMO OIL & GAS (50%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 194 | MEMBERSHIP INTERESTS IN BACK LAND, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 195 | MEMBERSHIP INTERESTS IN BIG OAT'S OIL FIELD SUPPLY COMPANY, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| 196 | MEMBERSHIP INTERESTS IN BISHOP ROAD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 197 | MEMBERSHIP INTERESTS IN BLACK BEAR REALTY, LTD (99%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 198 | MEMBERSHIP INTERESTS IN BLACKBROOK ROAD, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 199 | MEMBERSHIP INTERESTS IN CHOWDER GAS STORAGE FACILITY, LLC (100%) | $0.00 | $141.00 | | $140.00 | $1.00 |
| 200 | MEMBERSHIP INTERESTS IN CHOWDER LAND DEVELOPMENT CO., LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 201 | MEMBERSHIP INTERESTS IN COBRA PIPELINE CO., LTD (85.93%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 202 | MEMBERSHIP INTERESTS IN CONCORD/HAMBDEN ROAD, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 203 | MEMBERSHIP INTERESTS IN DAVID OIL COMPANY, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1230 | | | | | |
| 204 | MEMBERSHIP INTERESTS IN EAST 27TH STREET LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 205 | MEMBERSHIP INTERESTS IN ESPYVILLE PA, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 206 | MEMBERSHIP INTERESTS IN FARLEY LAND, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 207 | MEMBERSHIP INTERESTS IN FRONT LAND, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 208 | MEMBERSHIP INTERESTS IN GORMAN ROAD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 209 | MEMBERSHIP INTERESTS IN GREAT LAKES PARKWAY, LLC (100%)    **(u)** | $0.00 | $28,001.00 | | $28,000.00 | $1.00 |
| 210 | MEMBERSHIP INTERESTS IN HALE ROAD, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 211 | HAMLTON/MERCANTILE DEVELOPMENT COMPANY, INC.(100%)    **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 212 | MEMBERSHIP INTERESTS IN HAMILTON-MERCANTILE LAND LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 213 | MEMBERSHIP INTERESTS IN HEISLEY-HOPKINS, INC. (100%) **(u)** | $0.00 | $1,801.00 | | $1,800.00 | $1.00 |
| 214 | MEMBERSHIP INTERESTS IN JOHN D. OIL AND GAS COMPANY (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |
| 215 | MEMBERSHIP INTERESTS IN JOHN D. OIL AND GAS MARKETING LLC (85.93%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 216 | MEMBERSHIP INTERESTS IN JOHN D. RESOURCES, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |
| 217 | MEMBERSHIP INTERESTS IN KYKUIT RESOURCES, LLC (18.22%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 218 | MEMBERSHIP INTERESTS IN LEC HOUSE LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 219 | MEMBERSHIP INTERESTS IN LEIMCO ACQUISITION COMPANY, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Abandoned Dkt. 232. | | | | | |
| 220 | MEMBERSHIP INTERESTS IN LEIMCO DEVELOPMENT COMPANY, LTD (90%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 221 | MEMBERSHIP INTERESTS IN LEIMCO HOLDING COMPANY, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 222 | MEMBERSHIP INTERESTS IN LIGHTNING OIL CO., LTD. (49%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 223 | MEMBERSHIP INTERESTS IN LIGHTNING OIL COMPANY (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 224 | OWNERSHIP INTERESTS IN LIGHTNING PIPELINE COMPANY II, INC. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 225 | MEMBERSHIP INTERESTS IN LIGHTNING PIPELINE COMPANY LTD. (85.93%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 226 | MEMBERSHIP INTERESTS IN LITTLE INCH, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 227 | MEMBERSHIP INTERESTS IN MADISON LAND LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 228 | MEMBERSHIP INTERESTS IN MADISON/ROUTE 20, LLC (50%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 229 | MEMBERSHIP INTERESTS IN MARIETTA LAND PROPERTIES LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 230 | MEMBERSHIP INTERESTS IN MENTOR EQUIPMENT RENTAL LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 231 | MEMBERSHIP INTERESTS IN MIDWAY INDUSTRIAL CAMPUS CO., LTD. (33.34%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 232 | MEMBERSHIP INTERESTS IN NATHAN PROPERTIES, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 233 | MEMBERSHIP INTERESTS IN NEO GAS MARKETING, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 234 | MEMBERSHIP INTERESTS IN OHIO PIPELINE LLC (85.93%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 235 | MEMBERSHIP INTERESTS IN ORWELL-TRUMBULL PIPELINE CO. LLC (85.30%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 236 | MEMBERSHIP INTERESTS IN OSAIR, INC. (95%) **(u)** | $0.00 | $601.00 | | $600.00 | $1.00 |
| 237 | MEMBERSHIP INTERESTS IN OZ GAS LTD. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 238 | MEMBERSHIP INTERESTS IN PAINESVILLE BALLFIELD, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 239 | MEMBERSHIP INTERESTS IN PLAZA AVENUE, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 240 | MEMBERSHIP INTERESTS IN POPEYE'S MARINA, INC. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 241 | MEMBERSHIP INTERESTS IN RAVENNA ROAD II, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 242 | MEMBERSHIP INTERESTS IN RIGRTONA HOLDING COMPANY, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 243 | OWNERSHIP INTERESTS IN RMO, INC. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 244 | MEMBERSHIP INTERESTS IN ROCKEFELLER OIL COMPANY, LLC (100%) | $0.00 | $200,001.00 | | $200,000.00 | $1.00 |
| 245 | MEMBERSHIP INTERESTS IN ROUTE 84 LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2022 | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 246 | MEMBERSHIP INTERESTS IN S.C.R.O. COMPANY, LLC (50%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 247 | MEMBERSHIP INTERESTS IN SLEEPY HOLLOW OIL & GAS, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 248 | MEMBERSHIP INTERESTS IN TATONKA OIL COMPANY LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 249 | MEMBERSHIP INTERESTS IN THE RETIREMENT MANAGEMENT COMPANY (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |
| 250 | MEMBERSHIP INTERESTS IN TIN MAN STORAGE, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 251 | MEMBERSHIP INTERESTS IN TINMAN STORAGE CENTER, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 252 | MEMBERSHIP INTERESTS IN WILIAMS RD., LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 253 | MEMBERSHIP INTERESTS IN WILSON LAND PROPERTIES, LLC (100%) | $0.00 | $90.89 | | $90.89 | FA |
| 254 | MEMBERSHIP INTERESTS IN WOODLANDS ASSISTED LIVING RESIDENCE - EASTLAND, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 255 | MEMBERSHIP INTERESTS IN YELLOWBRICK STORAGE, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 256 | MEMBERSHIP INTERESTS IN 1344 LOST NATION ROAD LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 257 | MEMBERSHIP INTERESTS IN 1450 JACKSON STREET II LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 258 | MEMBERSHIP INTERESTS IN 1450 JACKSON STREET LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 259 | MEMBERSHIP INTERESTS IN 2681 ORCHARD WAY, INC. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 260 | MEMBERSHIP INTERESTS IN 5480 WOODSIDE ROAD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 261 | MEMBERSHIP INTERESTS IN 5580 WOODSIDE RD LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 262 | MEMBERSHIP INTERESTS IN 7123 INDUSTRIAL PARK BLVD., INC. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 263 | MEMBERSHIP INTERESTS IN 7341 LAKESHORE LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 264 | MEMBERSHIP INTERESTS IN 7597 MENTOR AVENUE LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 265 | MEMBERSHIP INTERESTS IN 7621 MENTOR AVENUE LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 266 | MEMBERSHIP INTERESTS IN 8420 MENTOR AVENUE LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 267 | MEMBERSHIP INTERESTS IN 8644 STATION STREET LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 268 | MEMBERSHIP INTERESTS IN 8990 TYLER BOULEVARD LLC (UNKNOWN PERCENTAGE) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 269 | MEMBERSHIP INTERESTS IN 9130-38 TYLER BOULEVARD LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 270 | MEMBERSHIP INTERESTS IN ACHIEVEMENT, LTD. (50%) | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1230 | | | | | |
| 271 | MEMBERSHIP INTERESTS IN ALTA GAS SERVICES LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 272 | MEMBERSHIP INTERESTS IN ANDOVER PROPANE, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 273 | MEMBERSHIP INTERESTS IN BARNES LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 274 | MEMBERSHIP INTERESTS IN BEDFORD PROPERTIES LTD. (66.89%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 275 | MEMBERSHIP INTERESTS IN BLUE HERON DEVELOPMENT LTD. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 276 | MEMBERSHIP INTERESTS IN BRAINARD GAS CORP. (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |
| 277 | MEMBERSHIP INTERESTS IN BUTCHCOAT LLC (UNKNOWN PERCENTAGE) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 278 | MEMBERSHIP INTERESTS IN CARDINAL FRANCHISE CORP. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 279 | MEMBERSHIP INTERESTS IN CENTER STREET INVESTMENTS, INC. (54.2%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 280 | MEMBERSHIP INTERESTS IN CHARDON BANK BUILDING, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 281 | OWNERSHIP INTERESTS IN CHECKERS OF OHIO, INC. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 282 | MEMBERSHIP INTERESTS IN CHR LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 283 | MEMBERSHIP INTERESTS IN COLUMBUS TILE YARD, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 284 | MEMBERSHIP INTERESTS IN CONCORD GROUP, LLC (50%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 285 | MEMBERSHIP INTERESTS IN CRILE ROAD DEVELOPERS, LTD. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 286 | MEMBERSHIP INTERESTS IN CUBBY'S RECYCLING LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 287 | MEMBERSHIP INTERESTS IN DELICIOUS DESIGNATED DRIVERS, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 288 | MEMBERSHIP INTERESTS IN DMO PROPERTIES, INC. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 289 | MEMBERSHIP INTERESTS IN ERIE-COKE PROPERTIES, INC. (33.34%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 290 | MEMBERSHIP INTERESTS IN FIRST INDEMNITY, LTD. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 291 | MEMBERSHIP INTERESTS IN FLAGLER, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 292 | MEMBERSHIP INTERESTS IN FOREVER WILD, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 293 | MEMBERSHIP INTERESTS IN GN1, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 294 | MEMBERSHIP INTERESTS IN GN2, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 295 | MEMBERSHIP INTERESTS IN GN3, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |

Case No.:    17-17361

Case Name:    OSBORNE, RICHARD M

For the Period Ending:    12/31/2022

Trustee Name:    Kari B. Coniglio

Date Filed (f) or Converted (c):    07/03/2019 (c)

§341(a) Meeting Date:    08/16/2019

Claims Bar Date:    03/02/2020

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 296 | MEMBERSHIP INTERESTS IN GN4, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 297 | MEMBERSHIP INTERESTS IN GN5, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 298 | MEMBERSHIP INTERESTS IN GREAT (u) LAKES PLAZA, LTD. (51.47%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 299 | MEMBERSHIP INTERESTS IN GREAT (u) PLAINS EXPLORATION, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 300 | MEMBERSHIP INTERESTS IN HEISLEY STORAGE & MINI LTD. (33%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 301 | MEMBERSHIP INTERESTS IN HOPKINS (u) HEISLEY CORP. (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 302 | MEMBERSHIP INTERESTS IN KEENE (u) PROPERTIES LLC (UNKNOWN PERCENTAGE) | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** Notice of Abandonment, Doc. 1231 | | | | | | |
| 303 | MEMBERSHIP INTERESTS IN LAKESHORE & RT. 306, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** Notice of Abandonment, Doc. 1231 | | | | | | |
| 304 | MEMBERSHIP INTERESTS IN LIBERTY (u) SELF STOR II LLC (99%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 305 | MEMBERSHIP INTERESTS IN LIBERTY SELF STOR, LTD. (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 306 | MEMBERSHIP INTERESTS IN LITTLE OATS, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 307 | MEMBERSHIP INTERESTS IN LUCKY (u) BROTHERS LLC (50%) | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** Notice of Abandonment, Doc. 1231 | | | | | | |
| 308 | MEMBERSHIP INTERESTS IN LUDLOW (u) NATURAL GAS COMPANY, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 309 | MEMBERSHIP INTERESTS IN MATCHWORKS TAVERN, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 310 | MEMBERSHIP INTERESTS IN MATCHWORKS, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2022 | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 311 | MEMBERSHIP INTERESTS IN MEADOWLANDS APARTMENTS, INC. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 312 | MEMBERSHIP INTERESTS IN MENTOR-BARD PROPERTIES, LLC (50%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 313 | MEMBERSHIP INTERESTS IN MENTOR CONDOMINIUMS LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 314 | MEMBERSHIP INTERESTS IN MERIDIAN POINT REALTY TRUST '83 (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |
| 315 | MEMBERSHIP INTERESTS IN NORTHWESTERLY, LTD. (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 316 | MEMBERSHIP INTERESTS IN OPD SANITARY SEWER DEVELOPMENT COMPANY, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 317 | MEMBERSHIP INTERESTS IN ORWELL NATURAL GAS COMPANY (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |
| 318 | MEMBERSHIP INTERESTS IN OSBORNE CRUSHED STONE & CONCRETE LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 319 | MEMBERSHIP INTERESTS IN OSBRONE MONETARY FINANCE, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 320 | OWNERSHIP INTERESTS IN OSBORNE SECURITIES, INC. (50%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 321 | MEMBERSHIP INTERESTS IN OZ ACQUISITION, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 322 | MEMBERSHIP INTERESTS IN OZ GAS AVIATION LLC (UNKNOWN PERCENTAGE) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 323 | MEMBERSHIP INTERESTS IN PAINESVILLE BANK BUILDING, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 324 | OWNERSHIP INTERESTS IN PAINESVILLE TOWNSHIP TRAILER PARK, INC. (50%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 325 | MEMBERSHIP INTERESTS IN RENAISSANCE PARKWAY LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2022 | §341(a) Meeting Date: | 08/16/2019 |
| | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 326 | MEMBERSHIP INTERESTS IN RICK'S II, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 327 | MEMBERSHIP INTERESTS IN RICK'S LTD. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 328 | OWNERSHIP INTERESTS IN RICKY HOMES, INC. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 329 | MEMBERSHIP INTERESTS IN ROCKEFELLER RENTALS, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 330 | MEMBERSHIP INTERESTS IN ROCKWELL GARAGE, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 331 | MEMBERSHIP INTERESTS IN ROCKWELL GARAGE, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 332 | MEMBERSHIP INTERESTS IN ROCKWELL PROPERTY, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |
| 333 | OWNERSHIP INTERESTS IN ROUTE 20 BOWLING ALLEY, INC. (50%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 334 | MEMBERSHIP INTERESTS IN ROUTE 306 PROPERTIES, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 335 | MEMBERSHIP INTERESTS IN ROUTE 306, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 336 | MEMBERSHIP INTERESTS IN ROUTE 44, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 337 | MEMBERSHIP INTERESTS IN S.O.L. PROPERTIES LLC (UNKNOWN PERCENTAGE) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |
| 338 | MEMBERSHIP INTERESTS IN SCULTYOURIMAGE, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 339 | MEMBERSHIP INTERESTS IN SOUTEAST RETIREMENT COMPANY LTD. (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 340 | MEMBERSHIP INTERESTS IN STATION STREET LEASING, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 341 | MEMBERSHIP INTERESTS IN STATION STREET PARTNERS, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 342 | MEMBERSHIP INTERESTS IN STEVE-RICK, LTD. (50%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 343 | MEMBERSHIP INTERESTS IN STIFFTHEBANKS.COM, LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 344 | MEMBERSHIP INTERESTS IN SUCH A DEAL, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 345 | MEMBERSHIP INTERESTS IN SUGAR BUSH HOLDINGS, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 346 | MEMBERSHIP INTERESTS IN SUGARBRUSH PROPERTIES, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 347 | MEMBERSHIP INTERESTS IN SUGARBUSH PROPERTIES I, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 348 | MEMBERSHIP INTERESTS IN THE JEROME T. OSBORNE FAMILY LIMITED PARTNERSHIP (7.28%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |
| 349 | MEMBERSHIP INTERESTS IN TURBINE STORAGE LLC (100%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 350 | MEMBERSHIP INTERESTS IN TURKEY VULTURE FUND XIII, LTD. (35-40%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |
| 351 | MEMBERSHIP INTERESTS IN TURKEY VULTURE FUND XIV, LTD. (35-40%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |
| 352 | MEMBERSHIP INTERESTS IN TURKEY VULTURE MANAGEMENT, LTD. (35-40%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |
| 353 | MEMBERSHIP INTERESTS IN TYLER BOULEVARD HOLDING COMPANY (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |
| 354 | MEMBERSHIP INTERESTS IN TYLER BOULEVARD, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |
| 355 | MEMBERSHIP INTERESTS IN VROOMAN ROAD WATERLINE, LLC (100%) | $0.00 | $1.00 | | $0.00 | $1.00 |

| Case No.: | 17-17361 | | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2022 | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | Claims Bar Date: | 03/02/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 356 MEMBERSHIP INTERESTS IN WOODLANDS ASSISTED LIVING RESIDENCE, LLC (98%) **(u)** | $0.00 | $1.00 | | $0.00 | $1.00 |
| 357 MONTH TO MONTH LEASE OF 1180-1186 W. JACKSON ($800/month) | $0.00 | $1,400.00 | | $1,400.00 | FA |
| 358 MONTH TO MONTH LEASE OF PAINESVILLE LOT ($1,322.50/MONTH) **(u)** | $0.00 | $6,612.50 | | $6,612.50 | FA |
| 359 MONTH TO MONTH LEASE OF 7792 RAVENNA ($500/MONTH) | $0.00 | $3,500.00 | | $3,500.00 | FA |
| 360 MONTH TO MONTH LEASE OF 11579 GIRDLED ($1,100/MONTH) | $0.00 | $5,500.00 | | $5,500.00 | FA |
| 361 MONTH TO MONTH LEASE OF 6912 ST. RT 44 ($500/MONTH) | $0.00 | $2,500.00 | | $2,500.00 | FA |
| 362 1 Share of Murphy Oil Corp. **(u)** | $28.87 | $1.00 | | $0.00 | $1.00 |
| 363 1 Share of Timken **(u)** | $47.98 | $1.00 | | $0.00 | $1.00 |
| 364 1 Share BB&T **(u)** | $50.01 | $50.01 | | $0.00 | $50.01 |
| 365 Breach of Contract Claim Against Gas Natural Inc. for $600,000 - Lawsuit Pending **(u)** | $210,000.00 | $210,000.00 | | $210,000.00 | FA |
| **Asset Notes:** Total Claim is for $1,000,000. Wuliger & Wuliger asserts partial assignment. Trustee investigating. | | | | | |
| 366 Monthly Fee as Co-Executor of Jerome T. Osborne Estate **(u)** | $5,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Trustee disputes characterization of income/asset. | | | | | |
| 367 Monthly Fee for Real Estate Management for Jerome T. Osborne Estate (Paid to 5850 Woodside LLC) **(u)** | $12,500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Trustee disputes characterization of income/asset. | | | | | |
| 368 Refund from U.S. Bancorp **(u)** | $0.00 | $0.74 | | $0.74 | FA |
| 369 Ohio Bureau of Workers' Compensation Employer Premium Refund **(u)** | $0.00 | $818.80 | | $818.80 | FA |
| 370 Accumulative Interest from DIP Accounts **(u)** | $0.00 | $1,090.26 | | $1,090.26 | FA |
| 371 0 Lake Shore Boulevard, Mentor-on-the-Lake, Ohio (Parcel 19A-093-0-00-003-0) **(u)** | $0.00 | $45,500.00 | | $45,500.00 | FA |
| **Asset Notes:** Sale Motion Dkt. 937 (Sale Pending). | | | | | |

| Case No.: | 17-17361 | | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | | Date Filed (f) or Converted to (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2022 | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 372 | Litigation Claims (Claims Against Receiver Arising from Cuyahoga County Court of Common Pleas Case No. CV-14-822810) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 373 | Litigation Claims (Rights and Interests from Appeals filed in Court of Appeals, Eighth District, Case Nos. CA-17-106371, CA-17-106614, and CA-18-107975) **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 374 | Litigation Claims (Claims John Leonardi relating to 7325 Reynolds Road, Mentor, Ohio) **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 375 | Litigation Claims (Claims Against Estate of John R. Masco Relating to Assignment of Mortgage) **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 376 | Preference Claim - Mentor Lumber & Supply Company **(u)** | $0.00 | $21,447.87 | | $21,447.87 | FA |
| 377 | Litigation Claims (Claims against Louie V, LLC and Beth Osborne) **(u)** | $0.00 | $2,000.00 | | $2,000.00 | FA |
| 378 | Preference Claim (Takedown Concrete, LLC) **(u)** | $0.00 | $4,000.00 | | $4,000.00 | FA |
| 379 | Preference Claim (Chris Fovozzo dba Professional Carpenter Service) **(u)** | $0.00 | $2,000.00 | | $2,000.00 | FA |
| 380 | Preference Claim (John A. Krueger Insurance Agency, LLC) **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 381 | Shares in Lake Shore Gas Storage Inc. **(u)** | $0.00 | $140.00 | | $140.00 | FA |
| 382 | Rent for 5660 Vrooman Road, Leroy Township, Ohio **(u)** | $0.00 | $7,700.00 | | $7,700.00 | FA |
| 383 | Lessor Under Oil and Gas Leases with OsAir **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 384 | Monthly SSA **(u)** | $2,637.00 | $0.00 | | $0.00 | FA |
| 385 | Royalty due from OsAir, Inc. **(u)** | $394.30 | $0.00 | | $0.00 | FA |
| 386 | Membership Interests in 2100 Lakeside LLC (50%) **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 387 | Membership Interests in 7300 Center St., Inc.. (100%) **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 388 | Membership Interests in 7350 Palisades Park Way Inc. (100%) **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 389 | Membership Interests in Center Investments Corp. (100%) **(u)** | Unknown | $0.00 | | $0.00 | FA |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA=§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 390 | Membership Interests in Chardon Properties, Inc. (100%) (u) | Unknown | $0.00 | | $0.00 | FA |
| 391 | Membership Interests in Fairport Harbor Properties, Inc. (100%) (u) | Unknown | $0.00 | | $0.00 | FA |
| 392 | Membership Interests in Great Lakes Nitrogen Pipeline Co. Inc. (100%) (u) | Unknown | $0.00 | | $0.00 | FA |
| 393 | Membership Interests in Great Lakes Oxygen Welders Supply, Inc. (100%) (u) | Unknown | $0.00 | | $0.00 | FA |
| 394 | Membership Interests in Great Lakes Propane, Inc. (100%) (u) | Unknown | $0.00 | | $0.00 | FA |
| 395 | Membership Interests in Hamilton Partners (100%) (u) | Unknown | $0.00 | | $0.00 | FA |
| 396 | Membership Interests in Kay-MC, Inc. (100%) (u) | Unknown | $0.00 | | $0.00 | FA |
| 397 | Membership Interests in Lake Heisley I & II, Inc. (100%) (u) | Unknown | $0.00 | | $0.00 | FA |
| 398 | Membership Interests in Mentor Joint Venture (25%) (u) | Unknown | $0.00 | | $0.00 | FA |
| 399 | Membership Interests in Mentor Leasing Inc. (100%) (u) | Unknown | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |
| 400 | Membership Interests in Mentor Sister Island Company. (100%) (u) | Unknown | $0.00 | | $0.00 | FA |
| 401 | Membership Interests in Parkway Commerce LLC (100%) (u) | Unknown | $0.00 | | $0.00 | FA |
| 402 | Refund for Chapter 11 Bond cancelled on 10/1/20 (u) | $0.00 | $600.00 | | $600.00 | FA |
| INT | Interest (u) | Unknown | Unknown | | $2,613.76 | Unknown |

**TOTALS (Excluding unknown value)**
Gross Value of Remaining Asset

| | | | |
|---|---|---|---|
| $10,979,440.56 | $8,490,579.28 | $8,477,962.03 | $15,231.01 |

**Major Activities affecting case closing:**

01/05/2023      Motion to Approve Compromise under Rule 9019 and for Modification of Sale Order filed. [Doc. Nos. 1249]

01/05/2023      Motion to Expedite Hearing and Shorten Notice on Trustee's Motion for Modification of Sale Order and Approval of Compromise filed. [Doc. No. 1250]

| Case No.: | 17-17361 | | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2022 | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | Claims Bar Date: | 03/02/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

| | |
|---|---|
| 12/30/2022 | Trustee working with accountant to prepare tax appeal relating to PA penalty tax. |
| 12/30/2022 | Trustee working with counsel to liquidate remaining entity interests and to collect on breach of contract claims for purchaser who failed to close on purchases. Trustee anticipating filing TFR by 6/30/2023. |
| 12/29/2022 | Motion and Notice to Approve Compromise under Rule 9019 between the Chapter 7 Trustee, Diane M. Osborne, Trustee of the Diane M. Osborne Trust; Diane M. Osborne, Individually; OsAir, Inc.; and the Office of Child Support Services filed by Trustee. [Doc No. 1247] |
| 12/14/2022 | Order Granting Motion to Pay Auctioneer Fees and Expenses for Auction of Wellscraft Scarab filed. [Doc No. 1245] |
| 12/13/2022 | Notice of (1) Bidding Procedures related to the Sale of equity Interests and (II) Scheduling of Sale and Bidding Process filed 12/13/22 [Docket No. 1244] |
| 12/09/2022 | Order Granting Motion for Sale of Property Under Section 363(b) Trustee's Second Motion for Entry of Order (I) Authorizing and Approving Sale of Equity Interests, (II) Approving Competitive and Interactive Bidding Procedures for the Sale of Equity Interest, and (III) Approving Form and Manner of Notice filed by Trustee filed with Court [Doc. No. 1240]. |
| 12/09/2022 | Order Granting Motion to Sell Property Free and Clear of Liens (Membership Interests in Tatonka Oil Co, LLC) [Doc. No. 1241]. |
| 12/06/2022 | Notice Regarding Auction (Membership Interest in Tatonka Oil Co. LLC) filed (Doc. No. 1239). |
| 12/06/2022 | Hearings Not held - No Responses to Motion to Pay Auctioneer and Motion for Sale of Property - waiting for Orders to be filed. |
| 11/08/2022 | Report of Sale of Wellcraft Scarab for $22,000 (Asset No. 144) [Doc. No. 1234]. |
| 11/08/2022 | Notice of Abandonment in Membership Interest in David Oil Co., LLC (100%) and Membership Interest in Achievement, Ltd. (100%) filed. [Doc. No. 1230] |
| 11/08/2022 | Notice of Abandonment in Certain Valueless Equity Interests (See Doc. No. 1231). |
| 11/08/2022 | Trustee's Second Motion for Entry of an Order (I) Authorizing and Approving sale of Equity Interest, (II) Approving Competitive and Interactive Bidding Procedures for the Sale of Equity Interest, and (III) Approving Form and Manner of Notice filed. [Doc. No. 1232] Hearing scheduled for 12/06/22 at 10:00 a.m. |
| 11/08/2022 | Motion and Notice to Pay Auctioneer Fees and Expenses for Auction of Wellscraft Scarab filed (Doc. No. 1235]. |
| 11/03/2022 | Order Granting Motion to Sell Membership Insterest in 8491 Mayfield Acquisitions, LLC for $15,000.00 [Doc. No. 1228]. |
| 11/01/2022 | Motion and Notic to Sell Membership Interests in Tatonka Oil Co., LLC filed. Objection period expires 11/29/22 and hearing set for 12/6/22 at 10:00 a.m. [Doc. No. 1223] |
| 10/31/2022 | Notice of Additional Bidder regarding Membership Interests in 8491 Mayfield Acquisitions, LLC for $15,000 [Doc. No. 1225]. |
| 09/30/2022 | Motion and Notice to Sell Property (Membership Interest in 8494 Mayfield Acquisitions LLC) (Doc. No. 1223) filed. Objection period expires 10/25/22 and Hearing set for 11/1/22 at 10:00. |
| 09/26/2022 | Report of Sale of Membership Interests in Great Lakes Parkway LLC (Doc No. 1222). |
| 09/15/2022 | Hearing scheduled for 10/8/22 at 10:00 a.m. Regarding Trustee's Notice of Intent to Sell Personal Property (Boat). |
| 09/13/2022 | Order Granting Motion of Trustee to Sell Personal Property (Boat) filed. |
| 08/15/2022 | Order Appointing Neal Grossman as Auctioneer filed. (Doc. No. 1214) |
| 08/10/2022 | Pretrial Hearing scheduled for Tuesday, 30, 2022 at 1:30 p.m. before Judg Harris. |
| 08/09/2022 | Order to Employ Grossman as auctioneer has been uploaded with court. |
| 07/22/2022 | Application to Employ Auctioneer, Neal Grossman, filed; Motion and Notice to Sell Personal Property (Boat) filed. |
| 07/21/2022 | Withdrawal of Motion filed by Creditor Cobra Pipeline Co. LTD. for Order Requiring the Case Trustee to Execute Deeds. |
| 07/21/2022 | Adversary Case Closed #20-01059 - Coniglio v. Louie V, LLC et al. |
| 07/14/2022 | Limited Response to Trustees First Motion for Entry of Order Authorizing and Approving Sale of Equity Interests (doc. no. 1194) filed and emailed copy to Trustee. |
| 07/11/2022 | Motion and Notice for Order Requiring Case Trustee to Execute Deeds filed by Creditor, Cobra Pipeine Co. LTD. Objections due by July 22, 2022 and hearing set for 8/2/22 at 10:00 a,m, |

|  |  |  |
|---|---|---|
| **SUBTOTALS** | $0.00 | $0.00 |

| Case No.: | 17-17361 | | Trustee Name: | | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | | 07/03/2019 (c) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | | 08/16/2019 |
| | | | Claims Bar Date: | | 03/02/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |

| | |
|---|---|
| 07/06/2022 | Certificate of Service filed by Trustee regarding Order on Motion for Sale of Property under Section 363(b)). |
| 07/06/2022 | Notice of Bidding Procedures related to the Sale of Equity Interest and Scheduling of Sale and Bidding Process filed. |
| 07/05/2022 | Motion for Entry of Order Authorizing and Approving Surcharge - Hearing ; Notice of Notice Obj Period ends 11/10/22l Surcharge Motion for Attorney Fees PA Compound; Fifth Stipulation Granting Extension of Time Respond to Trustee's; and Sixth Stipulation Granting Extension to Respond filed with Court. |
| 06/30/2022 | Order Granting Motion for Sale of Property Under Section 363(b) Trustee's First Motion for Entry of Order Authorizing and approving sale of equity Interest, and Approving Competitive and Interactive Bidding Procedures for the Sale of Equity Interests, and Approving Form and Manner of Notice filed with Court. |
| 06/28/2022 | Motion and Notice for Entry of Order Authorizing and Approving Surcharge of Collateral filed; Surcharge Motion for Attorneys Fees PA Compound and Fifth Stipulation Granting Extension of time to Respond to Trustees Surcharge Motion expires July 12. |
| 06/15/2022 | Motion and Notice for Voluntary Dismissal filed in Adversary Case. Objection period expires on 7/12/22 and hearing set for 7/19/22. |
| 06/10/2022 | Court's Notice of Rescheduled Hearing on Motion for Entry of an Order Authorizing and approving the Surcharge of Collateral for the Attorneys Fees and Costs Incurred by Trustee and Objection to Motion by Diane Osborne - Hearing rescheduled for 8/2/22 at 1:30 PM - AIH. |
| 05/31/2022 | Motion and Notice for Sale of Property under Section 363(b) filed. |
| 04/28/2022 | Order Granting Motion to Approve Compromise under Rule 9019 between Trustee , Beth Ann Osborne and Louie V, LLC filed with Court. (Doc #1189) |
| 03/11/2022 | The following claims have been withdrawn by Claimants: #105, 106, 107 - MAKE SURE THEY ARE MARKED THAT WAY ON CLAIMS REGISTER! |
| 03/03/2022 | Cut checks for State and PA Taxes and mail with signed returns. |
| 03/01/2022 | Hearing on Trustee's Motion to Vacate Agreed Order Granting Motion of Dian Osborne for Relief from Stay (Objection by Diane Osborne filed) adjourned to 7/19/22 at 1:30 p.m. |
| 02/09/2022 | Order Granting Motion for an Order Authorizing the Trustee to Exercise Debtor's Equity Interest in Certain Entities to Dissolve and/or Cause the Liquidation of the Assets of Such Entities. |
| 02/01/2022 | Motion and Notice filed with Court to pay State Taxes and PA taxes as administrative expenses. |
| 01/04/2022 | Trustee has filed Dissolution Proceeding for OsAir and receiver has been appointed. Trustee currently working with Counsel to effectuate dissolution and/or liquidation of remaining business assets. |
| 12/01/2021 | Order Granting Motion to Distribute Sale Proceeds filed with Court. |
| 11/02/2021 | Trustee filed Motion to Distribute Sale Proceeds with Court; Objection period expires 11/23/21 and hearing set for 11/30/21 at 10:00 AM |
| 06/30/2021 | Motion to withdrawal as Debtor's counsel due to Death of Debtor filed by Fred Schwieg - hearing set for July 27, 2021 at 10:00 a.m. (Hearing is 7/27/21 at 10:00 am. |
| 01/21/2021 | Trustee has liquidated all real estate owned directly by Debtor. Trustee is continuing to pursue litigation claims and liquidation of business interests. |
| 10/02/2019 | Order entered approving Application to Employ Howard Klein as Accountant for Trustee. Trustee investigating potential avoidance actions and other estate causes of actions. |
| 09/13/2019 | Agreed order entered extending deadline for Chapter 7 Trustee to object to discharge through and including January 15, 2020. |
| 09/04/2019 | Order entered extending deadline to assume or reject executory contracts through June 1, 2020. |
| 08/29/2019 | Order to Employ AG Real Estate Group & Eric Silver as Realtor and Property Manager entered by Court. Trustee pursuing liquidation of real property assets. |
| 08/12/2019 | Order entered authorizing retention of Leslie Wargo as counsel to trustee. Wargo to continue litigation adverse to Home Savings Bank and Gorman. |
| 07/31/2019 | Initial DSO Letters Mailed. |
| 07/31/2019 | Order entered authorizing operations of Debtor's personal rental business(es) through January 23, 2019. |
| 07/29/2019 | Order entered approving retention of Vorys, Sater, Seymour & Pease LLP as counsel to trustee. |

| | | |
|---|---|---|
| **Case No.:** | 17-17361 | |
| **Case Name:** | OSBORNE, RICHARD M | |
| **For the Period Ending:** | 12/31/2022 | |

| | | |
|---|---|---|
| **Trustee Name:** | Kari B. Coniglio |
| **Date Filed (f) or Converted (c):** | 07/03/2019 (c) |
| **§341(a) Meeting Date:** | 08/16/2019 |
| **Claims Bar Date:** | 03/02/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

**Initial Projected Date Of Final Report (TFR):**   12/31/2022        **Current Projected Date Of Final Report (TFR):**   12/31/2023        /s/ KARI B. CONIGLIO

KARI B. CONIGLIO

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17361 | |
| Case Name: | OSBORNE, RICHARD M | |
| Primary Taxpayer ID #: | **-***3486 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Huntington National Bank |
| Checking Acct #: | ******2848 |
| Account Title: | Huntington National Bank |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/08/2019 | (39) | Javier Fagerdo | Rental Income 7482 Center Street | 1122-000 | $850.00 | | $850.00 |
| 10/08/2019 | (39) | Javier Fagerdo | Rental Income 7482 Center Street | 1122-000 | $950.00 | | $1,800.00 |
| 10/08/2019 | (41) | Joyce Maikut | Rental Income on 7474 Presley | 1122-000 | $1,000.00 | | $2,800.00 |
| 10/08/2019 | (41) | Joyce Maikut | Rental Income on 7474 Presley | 1122-000 | $1,000.00 | | $3,800.00 |
| 10/08/2019 | (173) | Cheryl Spetz | Rental Income on 15499 Kinsman | 1129-000 | $600.00 | | $4,400.00 |
| 10/08/2019 | (173) | Cheryl Spetz | Rental Income on 15499 Kinsman Returned NSF | 1129-000 | $600.00 | | $5,000.00 |
| 10/08/2019 | (358) | Airgas | Rental Income Painesville Lot | 1222-000 | $1,322.50 | | $6,322.50 |
| 10/08/2019 | (359) | Richard Balog | Rental Income 7792 Ravenna | 1122-000 | $500.00 | | $6,822.50 |
| 10/08/2019 | (359) | Richard Balog | Rental Income 7792 Ravena | 1122-000 | $500.00 | | $7,322.50 |
| 10/08/2019 | (360) | Ann Brown | Rental Income 11579 Girdled | 1122-000 | $1,100.00 | | $8,422.50 |
| 10/08/2019 | (360) | Ann Brown | Rental Income 11579 Girdled | 1122-000 | $1,100.00 | | $9,522.50 |
| 10/08/2019 | (361) | R & G RVS LLC | Rental Income on 6912 St. Rt 44(lot) | 1122-000 | $100.00 | | $9,622.50 |
| 10/08/2019 | (361) | R & G RVS LLC | Rental Income on 6912 St. Rt 44(lot) | 1122-000 | $500.00 | | $10,122.50 |
| 10/11/2019 | (382) | Mark Zukowski | Rental Income on 5660 Vrooman Rd., Leyroy Township | 1222-000 | $1,100.00 | | $11,222.50 |
| 10/17/2019 | (173) | Cheryl Spetz | Rental Income on 15499 Kinsman Returned NSF | 1129-000 | ($600.00) | | $10,622.50 |
| 10/22/2019 | (173) | Cheryl Spetz | Rental Income 15499 Kinsman | 1129-000 | $650.00 | | $11,272.50 |
| 10/24/2019 | 1 | Bonnie Speed Delivery | Bonnie Speed Delivery | 2990-000 | | $18.00 | $11,254.50 |
| 10/24/2019 | 2 | Best Checks, Inc | Best Checks, Inc | 2990-000 | | $108.52 | $11,145.98 |
| 10/24/2019 | 3 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc | 3991-460 | | $86.34 | $11,059.64 |
| 10/24/2019 | 4 | State Farm Insurance | Insurance for 1180 West Jackson | 2420-753 | | $46.33 | $11,013.31 |
| 10/24/2019 | 5 | West Guard Insurance | Insurance for 730 Columbia | 2420-753 | | $140.00 | $10,873.31 |
| 10/24/2019 | 6 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc | 3991-460 | | $7.92 | $10,865.39 |
| 10/24/2019 | 7 | Ag Real Estate Group, Inc | Ag Real Estate Group Inc | 3991-460 | | $12.00 | $10,853.39 |
| 10/31/2019 | 1 | VOID: Bonnie Speed Delivery | Voided Check | 2990-003 | | ($18.00) | $10,871.39 |
| 10/31/2019 | 2 | VOID: Best Checks, Inc | Voided Check | 2990-003 | | ($108.52) | $10,979.91 |

| | | | SUBTOTALS | | $11,272.50 | $292.59 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Huntington National Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******2848 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Huntington National Bank |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2019 | 3 | VOID: Ag Real Estate Group, Inc | Voided Check | 3991-463 | | ($86.34) | $11,066.25 |
| 10/31/2019 | 6 | VOID: Ag Real Estate Group, Inc | Voided Check | 3991-463 | | ($7.92) | $11,074.17 |
| 10/31/2019 | 7 | VOID: Ag Real Estate Group Inc | Voided Check | 3991-463 | | ($12.00) | $11,086.17 |
| 11/05/2019 | (359) | Balog, Richard | 7792 RAVENNA RD, CONCORD TOWNSHIP OH 44077 | 1122-000 | $500.00 | | $11,586.17 |
| 11/07/2019 | (173) | Spetz, Cheryl | MEMBERSHIP INTERESTS IN 15499 KINSMAN ROAD LLC (100%) | 1129-000 | $600.00 | | $12,186.17 |
| 11/07/2019 | (360) | Brown, Ann | 11579 GIRDLED RD, CONCORD TOWNSHIP, OH | 1122-000 | $1,100.00 | | $13,286.17 |
| 11/07/2019 | (361) | R & G RVS LLC | Month to Month Lease of 6912 ST RT 44, RAVENNA, OH | 1122-000 | $400.00 | | $13,686.17 |
| 11/11/2019 | 5 | VOID: West Guard Insurance | Void Check 5 | 2420-753 | | ($140.00) | $13,826.17 |
| 11/11/2019 | 9 | The Morrow Group & Co | 730 Columbia 5052 Building Insurance Expense | 2990-000 | | $140.00 | $13,686.17 |
| 11/13/2019 | (382) | Zukowski, Mark | 5660 VROOMAN RD, LEROY TOWNSHIP, OH | 1222-000 | $1,100.00 | | $14,786.17 |
| 11/13/2019 | | Foremost | 5052 Building Insurance Expense 7317 Reynolds | 2990-000 | | $248.98 | $14,537.19 |
| 11/14/2019 | | 1320 Exchange Receivables | 1320 Exchange Receivables Fees reimbursed for vendor fee due to payments returned | 2990-000 | | ($52.50) | $14,589.69 |
| 11/15/2019 | | 5052 Building Insurance Expense | 5052 Building Insurance Expense Refund | 2990-000 | | ($6.00) | $14,595.69 |
| 11/15/2019 | | State Farm Insurance | 5052 Building Insurance Expense 1180 | 2420-750 | | $93.66 | $14,502.03 |
| 11/15/2019 | | Huntington National Bank | Bank Fees | 2600-000 | | $13.00 | $14,489.03 |
| 11/15/2019 | | Huntington National Bank | Bank Fees | 2600-000 | | $3.00 | $14,486.03 |
| 11/19/2019 | | WestGURARD Insurance Company | 5052 Building Insurance Expense RIHO090240 | 2420-750 | | $256.80 | $14,229.23 |
| 11/19/2019 | | WestGURARD Insurance Company | 5052 Building Insurance Expense RIHO090246 | 2420-750 | | $234.40 | $13,994.83 |
| 11/19/2019 | | WestGURARD Insurance Company | 5052 Building Insurance Expense RIHO090239 | 2420-750 | | $163.60 | $13,831.23 |
| 11/19/2019 | | WestGURARD Insurance Company | 5052 Building Insurance Expense RIHO090248 | 2420-750 | | $155.60 | $13,675.63 |
| 11/20/2019 | 4 | VOID: State Farm Insurance | Void Check 4 | 2420-753 | | ($46.33) | $13,721.96 |

**SUBTOTALS** $3,700.00 $957.95

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17361 | |
| Case Name: | OSBORNE, RICHARD M | |
| Primary Taxpayer ID #: | **-***3486 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Huntington National Bank |
| Checking Acct #: | ******2848 |
| Account Title: | Huntington National Bank |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2019 | 11 | Bonnie Speed Delivery Inc. | Bonnie Speed Delivery Inc. | * | | $30.50 | $13,691.46 |
| | | | 1320 Exchange Receivables fee reimbursed by the bank | ($18.00) | 2690-470 | | | $13,691.46 |
| | | | 5354 Postage Huntington token | ($12.50) | 2690-470 | | | $13,691.46 |
| 11/22/2019 | 12 | Best Checks, Inc. | 5356 Office Expense 500 checks | * | | $118.52 | $13,572.94 |
| | | | 5356 Office Expense 500 checks | ($108.52) | 2990-000 | | | $13,572.94 |
| | | | 1320 Exchange Receivables fee reimbursed by Huntington | ($10.00) | 2990-000 | | | $13,572.94 |
| 11/22/2019 | 13 | Ag Real Estate Group, Inc. | AG Real Estate Group, Inc. - Misc. Expenses | * | | $106.26 | $13,466.68 |
| | | | 11579 Postage 8/2019 | ($12.00) | 2990-000 | | | $13,466.68 |
| | | | 5109 Miscellaneous Repairs Expense week of 9/9 onsite deliver new management notices | ($86.34) | 2990-000 | | | $13,466.68 |
| | | | 5354 Postage 9/2019 | ($7.92) | 2990-000 | | | $13,466.68 |
| 11/22/2019 | 14 | State Farm Insurance | 1320 Exchange Receivables fee reimbursed by Huntington | 2990-000 | | $30.00 | $13,436.68 |
| 12/02/2019 | (359) | Balog, Richard | 7792 RAVENNA RD, CONCORD TOWNSHIP OH 44077 | 1122-000 | $500.00 | | $13,936.68 |
| 12/05/2019 | (360) | Brown, Ann | 11579 Girdled Rd., Concord Township, OH | 1122-000 | $1,100.00 | | $15,036.68 |
| 12/10/2019 | (361) | R & G RVS LLC | Month to Month Lease of 6912 St. Rt. 44, Ravenna, Ohio | 1122-000 | $500.00 | | $15,536.68 |
| 12/13/2019 | (358) | Airgas | Rental Income Painesville Lot | 1222-000 | $2,645.00 | | $18,181.68 |
| 12/16/2019 | | Huntington National Bank | Statement Charge | 2600-000 | | $3.00 | $18,178.68 |
| 01/09/2020 | (359) | Balog, Richard | 7792 RAVENNA RD, CONCORD TOWNSHIP OH 44077 | 1122-000 | $500.00 | | $18,678.68 |
| 01/14/2020 | 15 | Ag Real Estate Group, Inc. | Ag Real Estate Group, Inc | 2690-473 | | $7.92 | $18,670.76 |
| 01/14/2020 | 15 | VOID: Ag Real Estate Group, Inc. | Voided Check #15 | 2990-003 | | ($7.92) | $18,678.68 |
| 01/14/2020 | 16 | Ag Real Estate Group, Inc. | AG Real Estate Group, Inc. | 2690-470 | | $160.80 | $18,517.88 |
| | | | **SUBTOTALS** | | $5,245.00 | $449.08 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 17-17361 | |
| **Case Name:** | OSBORNE, RICHARD M | |
| **Primary Taxpayer ID #:** | **-***3486 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Kari B. Coniglio |
| **Bank Name:** | Huntington National Bank |
| **Checking Acct #:** | ******2848 |
| **Account Title:** | Huntington National Bank |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/14/2020 | 17 | Ag Real Estate Group, Inc | AG Real Estate Group, Inc. - Misc. Expense | 2690-470 | | $9.60 | $18,508.28 |
| 01/14/2020 | 18 | Ag Real Estate Group, Inc. | AG Real Estate Group, Inc. - Misc. Expense | 2690-470 | | $29.32 | $18,478.96 |
| 01/14/2020 | 19 | Ag Real Estate Group, Inc | AG Real Estate Group, Inc. - Misc. Expense | 2690-470 | | $8.40 | $18,470.56 |
| 01/14/2020 | 20 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc | 2690-470 | | $3.60 | $18,466.96 |
| 01/31/2020 | | Huntington National Bank | Bank Service Charge | 2600-000 | | $5.00 | $18,461.96 |
| 02/05/2020 | (359) | Richard, Balog | 7792 RAVENNA RD, CONCORD TOWNSHIP OH 44077 | 1122-000 | $500.00 | | $18,961.96 |
| 02/06/2020 | 21 | Lake County Title | Lien Search Payment | 3991-463 | | $1,800.00 | $17,161.96 |
| 02/06/2020 | 22 | Ag Real Estate Group, Inc. | Ag Real Estate Group, Inc | 2690-470 | | $6.52 | $17,155.44 |
| 02/06/2020 | 23 | The Morrow Group & Co. | Check was Voided as it was uncashed. | 2990-003 | | $237.00 | $16,918.44 |
| 02/17/2020 | 21 | VOID: Lake County Title | Title Search Fees (VOIDED) | 3991-463 | | ($1,800.00) | $18,718.44 |
| 02/29/2020 | | Huntington Bank | Statement Charge | 2600-000 | | $5.00 | $18,713.44 |
| 03/03/2020 | 24 | Ag Real Estate Group, Inc. | Management Fees | 3991-460 | | $6,750.00 | $11,963.44 |
| 03/03/2020 | 25 | Ag Real Estate Group, Inc. | Ag Real Estate Group, Inc | 3991-460 | | $210.80 | $11,752.64 |
| 03/18/2020 | (382) | Zukowski, Mark | Rental Income on 5660 Vrooman Rd., Leyroy Township | 1222-000 | $1,100.00 | | $12,852.64 |
| 03/18/2020 | (382) | Zukowski, Mark | Rental Income on 5660 Vrooman Rd., Leyroy Township | 1222-000 | $1,100.00 | | $13,952.64 |
| 04/23/2020 | 26 | Ag Real Estate Group, Inc. | Ag Real Estate Group, Inc - Misc. Expense | 2690-470 | | $3.00 | $13,949.64 |
| 04/23/2020 | 27 | Lake County Title | Title Search Fees | 3991-460 | | $5,600.00 | $8,349.64 |
| 04/23/2020 | 28 | Ag Real Estate Group, Inc. | Ag Real Estate Group, Inc | 3991-460 | | $200.00 | $8,149.64 |
| 04/23/2020 | 29 | Ag Real Estate Group, Inc. | Ag Real Estate Group, Inc | 3991-460 | | $222.14 | $7,927.50 |
| 04/23/2020 | 30 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc - Misc. Expense | 2690-470 | | $2.52 | $7,924.98 |
| 04/23/2020 | 31 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc - Misc. Expense | 2690-470 | | $12.57 | $7,912.41 |
| 04/23/2020 | 32 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc - Misc. Expense | 2690-470 | | $79.05 | $7,833.36 |
| 04/23/2020 | 33 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc | 3991-460 | | $306.70 | $7,526.66 |
| 04/23/2020 | 34 | Ag Real Estate Group, Inc. | Ag Real Estate Group, Inc - Misc. Expense | 2690-470 | | $12.58 | $7,514.08 |
| | | | **SUBTOTALS** | | $2,700.00 | $13,703.80 | |

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Huntington National Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******2848 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Huntington National Bank |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/18/2020 | 23 | VOID: The Morrow Group & Co. | Payment | 2990-003 | | ($237.00) | $7,751.08 |
| 06/18/2020 | 35 | Ag Real Estate Group, Inc. | Ag Real Estate Group, Inc - Misc. Expense | 2690-470 | | $70.30 | $7,680.78 |
| 06/18/2020 | 36 | Ag Real Estate Group, Inc. | Ag Real Estate Group, Inc - Misc. Expense | 2690-470 | | $1.20 | $7,679.58 |
| 06/18/2020 | 37 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc - Misc. Expense | 2690-470 | | $36.72 | $7,642.86 |
| 06/18/2020 | 38 | CUI Services | Payment To Chamar - for grass cutting. | 2690-470 | | $154.44 | $7,488.42 |
| 07/22/2020 | (382) | Mark Zukowski | Rental Income on 5660 Vrooman Rd., Leyroy Township | 1222-000 | $3,300.00 | | $10,788.42 |
| 08/12/2020 | 39 | CUI Services | Payment To Chamar - for grass cutting. | 2690-470 | | $154.44 | $10,633.98 |
| 09/30/2020 | 40 | Kari B. Coniglio | Remaining proceeds in Huntington Account from AG Real Estate account transferred to Trustee's Account in order to close AG's Account. | 9999-000 | | $10,633.98 | $0.00 |

|  | | | TOTALS: | | $26,217.50 | $26,217.50 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank transfers/CDs | | $0.00 | $10,633.98 | |
| | | | Subtotal | | $26,217.50 | $15,583.52 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $26,217.50 | $15,583.52 | |

| For the period of 01/01/2022 to 12/31/2022 | | For the entire history of the account between 11/21/2019 to 12/31/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $26,217.50 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $26,217.50 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $15,583.52 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $15,583.52 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $10,633.98 |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 17-17361 |
| Case Name: | OSBORNE, RICHARD M |
| Primary Taxpayer ID #: | **-***3486 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7361 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/23/2019 | (173) | Cheryl A. Spetz | Septic Tank Invoice | 1129-000 | $115.00 | | $115.00 |
| 07/23/2019 | (236) | Michael Ray Boone Sr. | July Rent | 1222-000 | $600.00 | | $715.00 |
| 07/23/2019 | (244) | ErieBank | Proceeds of Sale of Assets of Rockefeller Oil Company, LLC to Pine Tree Oil, LLC. Funds Accepted "Under Dispute" | 1129-000 | $200,000.00 | | $200,715.00 |
| 07/23/2019 | (357) | Robert J. Fratus | Rent for 1180 W. Jackson | 1122-000 | $1,400.00 | | $202,115.00 |
| 07/23/2019 | (368) | US bancorp | Refund from US Bancorp | 1229-000 | $0.74 | | $202,115.74 |
| 08/08/2019 | (213) | Catherine E. Groves | Distribution from Heisley-Hopkins, Inc. (August 2019 Rent - 730 Columbia Rd., Westlake, OH 44145) | 1229-000 | $600.00 | | $202,715.74 |
| 08/08/2019 | (358) | Airgas Central Accounting Group | Airgas Rent for August 2019 | 1222-000 | $1,322.50 | | $204,038.24 |
| 08/08/2019 | (359) | Richard J. Balog | August 2019 Rent - 7792 Ravenna Rd., Concord, OH 44077 | 1122-000 | $500.00 | | $204,538.24 |
| 08/08/2019 | (360) | Ann M. Brown | August 2019 Rent - 586 E. Erie St., Painesville, OH 44077 | 1122-000 | $1,100.00 | | $205,638.24 |
| 08/13/2019 | (173) | Cheryl A. Spetz | August 2019 Rent - 15499 West High St., Middlefield, OH 44062-9277 | 1129-000 | $600.00 | | $206,238.24 |
| 08/13/2019 | (361) | R&G RVS LLC (Tony Papiska) | August 2019 Rent - 6913 N. Chestnut St., Ravenna, OH 44266 | 1122-000 | $500.00 | | $206,738.24 |
| 09/03/2019 | (213) | Catherine E. Groves | Distribution from Heisley-Hopkins, Inc. (Rent for September 2019) | 1229-000 | $600.00 | | $207,338.24 |
| 09/11/2019 | (361) | R&G RVS LLC (Tony Papiska) | September 2019 Rent - 6913 N. Chestnut St., Ravenna, OH 44266 | 1122-000 | $500.00 | | $207,838.24 |
| 09/23/2019 | | Transfer To: #*******7361 | Transfer of all rent monies received to date into Rent Account. | 9999-000 | | $7,837.50 | $200,000.74 |
| 10/03/2019 | 1001 | Insurance Partners | Policy #4705636  07/23/19 - 07/23/2020 | 2300-000 | | $540.00 | $199,460.74 |
| 12/03/2019 | 2001 | Ag Real Estate Group, Inc. | Management Fee- October 2019 Invoice No. 67270 Account #3675 | 2690-460 | | $1,400.00 | $198,060.74 |

| | | | SUBTOTALS | | $207,838.24 | $9,777.50 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 17-17361 | | | **Trustee Name:** | Kari B. Coniglio | |
| **Case Name:** | OSBORNE, RICHARD M | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***3486 | | | **Checking Acct #:** | ******7361 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | |
| **For Period Beginning:** | 01/01/2022 | | | **Blanket bond (per case limit):** | $2,000,000.00 | |
| **For Period Ending:** | 12/31/2022 | | | **Separate bond (if applicable):** | $4,750,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2019 | 2002 | Ag Real Estate Group, Inc. | Management Fee - November 2019 Invoice #67873 Account #3675 | 2690-460 | | $1,100.00 | $196,960.74 |
| 12/10/2019 | (143) | Stephen I Sadove | Sadove Settlement Agreement Payment (Lake Placid) | 1129-000 | $22,500.00 | | $219,460.74 |
| 12/12/2019 | (369) | Ohio Bureau of Workers' Compensation | Employer Premium Refund | 1229-000 | $274.54 | | $219,735.28 |
| 01/20/2020 | (369) | The Ohio Bureau of Worker's Compensation | Employer Premium Refund | 1229-000 | $544.26 | | $220,279.54 |
| 02/12/2020 | | Lake County Title, LLC | Sale of VL Girdled Road/Concord, OH 44077 | * | $10,104.03 | | $230,383.57 |
| | {8} | | | $100,000.00 | 1110-000 | | $230,383.57 |
| | | | Document Service Fee to Lake County Title, LLC | ($75.00) | 2500-000 | | $230,383.57 |
| | | | Commission to Foley Realtors, LLC | ($3,000.00) | 3510-000 | | $230,383.57 |
| | | | Citizens Bank, NA | ($74,095.25) | 4110-000 | | $230,383.57 |
| | | | Lake County Treasurer | ($5,756.70) | 4700-000 | | $230,383.57 |
| | | | Admin Fee to Century 21 Homestar | ($250.00) | 2500-000 | | $230,383.57 |
| | | | County Taxes 07/01/19 to 02/11/20 | ($805.52) | 2820-000 | | $230,383.57 |
| | | | Settlement Fee to Lake County Title, LLC | ($275.00) | 2500-000 | | $230,383.57 |
| | | | Wire Fee to Lake County Title, LLC | ($25.00) | 2500-000 | | $230,383.57 |
| | | | Title - Owner's Title Insurance to Lake County Title LLC | ($287.50) | 2500-000 | | $230,383.57 |
| | | | Title Exam to Exam Pros LLC | ($325.00) | 2500-000 | | $230,383.57 |
| | | | Addition mistake on Settlement Statement | ($1.00) | 2500-000 | | $230,383.57 |
| | | | Commission to Century 21 Homestar | ($5,000.00) | 3510-000 | | $230,383.57 |
| 02/17/2020 | (370) | Huntington National Bank | Accumulative Interest from DIP Accounts | 1270-000 | $1,090.26 | | $231,473.83 |
| | | | **SUBTOTALS** | | $34,513.09 | $1,100.00 | |

| | | |
|---|---|---|
| **Case No.** | 17-17361 | |
| **Case Name:** | OSBORNE, RICHARD M | |
| **Primary Taxpayer ID #:** | **-***3486 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Kari B. Coniglio |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7361 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/17/2020 | 2003 | Ag Real Estate Group, Inc. | Invoice #69749 Account #3675 Title Searches for RMO Properties (18 * 200) | 2990-000 | | $1,800.00 | $229,673.83 |
| 04/22/2020 | | Lake County Title, LLC | Sale of 7792 Ravenna Rd./Concord Township, OH | * | $8,761.52 | | $238,435.35 |
| | {10} | | Sale of 7792 Ravenna Rd./Concord Township, OH $125,000.00 | 1110-000 | | | $238,435.35 |
| | | | County Taxes 07/01/19 to 04/20/20 ($1,646.63) | 2820-000 | | | $238,435.35 |
| | | | Commission to AG Real Estate Group ($8,250.00) | 3510-000 | | | $238,435.35 |
| | | | Delinquent Property Taxes to Lake County Treasurer ($42,090.68) | 4700-000 | | | $238,435.35 |
| | | | Payoff of First Mortgage Loan to Citizens ($64,251.17) | 4110-000 | | | $238,435.35 |
| 06/16/2020 | (158) | United States Treasury | Proceeds from the PA Compound Insurance Policy | 1249-000 | $240,352.71 | | $478,788.06 |
| 06/16/2020 | (158) | United States Treasury | Proceeds from the PA Compound Insurance Policy | 1249-000 | $7,450.03 | | $486,238.09 |
| 07/16/2020 | | Transfer From: #*******7361 | Transfer Rent Account into Checking Account. | 9999-000 | $3,960.00 | | $490,198.09 |
| 07/16/2020 | | Transfer From: #*******7361 | Transfer DIP Account Ending 4835 into Checking Account. | 9999-000 | $35,014.80 | | $525,212.89 |
| 07/16/2020 | | Transfer From: #*******7361 | Transfer Funds as we do not need separate account open. | 9999-000 | $10,097.14 | | $535,310.03 |
| 07/20/2020 | | Lake County Title, LLC | Sale of 5660 Vrooman Rd./Mentor, OH 44060 & Vrooman Vacant Lot | * | $36,241.29 | | $571,551.32 |
| | {25} | | Gross Sales Price $260,000.00 | 1110-000 | | | $571,551.32 |
| | | | First Mortgage Payoff to Erle Bank ($205,367.28) | 4110-000 | | | $571,551.32 |
| | | | County Taxes ($3,391.43) | 2500-000 | | | $571,551.32 |
| | | | Ag Real Estate Group Inc. ($15,000.00) | 3510-000 | | | $571,551.32 |
| 07/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $6.24 | | $571,557.56 |
| | | | **SUBTOTALS** | | $341,883.73 | $1,800.00 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-17361 | |
| **Case Name:** | OSBORNE, RICHARD M | |
| **Primary Taxpayer ID #:** | **-***3486 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Kari B. Coniglio |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7361 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/10/2020 | 2004 | Insurance Partners Agency LLC | Chapter 7 Operating Bond, Richard M. Osborne - 20-21 Policy #4705636 07/23/2020 - 07/23/2021 | 2300-000 | | $600.00 | $570,957.56 |
| 08/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $24.20 | | $570,981.76 |
| 08/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $2,114.36 | $568,867.40 |
| 09/01/2020 | | Madison Title Agency - PA Trust | Sale of Swede Road and Campbell Hill Road/Tidioute (Includes Asset Nos. 120,121, 122, 123, 124, 125) | * | $1,694,824.39 | | $2,263,691.79 |
| | {119} | | Sale of Swede Road and Campbell Hill Road/Tidioute (Includes Asset Nos. 120,121, 122, 123, 124, 125) $1,890,000.00 | 1110-000 | | | $2,263,691.79 |
| | | | Auctioneer's Commission and auction related expenses ($140,000.00) | 3610-000 | | | $2,263,691.79 |
| | | | tax adjustment ($19,980.51) | 2820-000 | | | $2,263,691.79 |
| | | | Real Estate Taxes ($35,195.10) | 2820-000 | | | $2,263,691.79 |
| 09/01/2020 | (126) | Madison Title Agency - PA Trust | Sale of 1547 Swede Road/Tidioute | 1110-000 | $73,128.19 | | $2,336,819.98 |
| 09/01/2020 | (127) | Madison Title Agency - PA Trust | Sale of 2359 Campbell Rd. | 1110-000 | $61,797.23 | | $2,398,617.21 |

**SUBTOTALS** $1,829,774.01 $2,714.36

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2020 | | Lake County Title, LLC | Sale of 6930 Old Heisley Rd/Mentor Ohio 44060 (Carve Out) (Sale includes Asset #43) | * | $470.35 | | $2,399,087.56 |
| | {44} | | Sale of 6930 Old Heisley Rd/Mentor Ohio 44060 (Carve Out) Sale includes Asset #43). $7,500.00 | 1110-000 | | | $2,399,087.56 |
| | {44} | | Title Exam Credit $200.00 | 1110-000 | | | $2,399,087.56 |
| | | | County Taxes ($48.31) | 2820-000 | | | $2,399,087.56 |
| | | | County Taxes ($298.15) | 2820-000 | | | $2,399,087.56 |
| | | | AG Real Estate Group Inc ($375.00) | 3510-000 | | | $2,399,087.56 |
| | | | RE/MAX Traditions ($375.00) | 3510-000 | | | $2,399,087.56 |
| | | | Citizens Payoff ($3,449.20) | 4110-000 | | | $2,399,087.56 |
| | | | Lake County Treasurer ($1,862.71) | 2500-000 | | | $2,399,087.56 |
| | | | Lake County Treasurer ($821.28) | 2500-000 | | | $2,399,087.56 |
| 09/17/2020 | | Lake County Title, LLC | Sale of Spring Lake Boulevard/Painesville, OH (Carve Out) | * | $260.64 | | $2,399,348.20 |
| | {63} | | Sale of Spring Lake Boulevard/Painesville, OH (Carve Out) $2,201.00 | 1110-000 | | | $2,399,348.20 |
| | {63} | | Title Exam Credit $200.00 | 1110-000 | | | $2,399,348.20 |
| | | | County Taxes ($1.44) | 2820-000 | | | $2,399,348.20 |
| | | | Lake County Treasurer ($220.10) | 3510-000 | | | $2,399,348.20 |
| | | | Lake County Treasurer ($7.44) | 2820-000 | | | $2,399,348.20 |
| | | | Citizens Payoff ($1,911.38) | 4110-000 | | | $2,399,348.20 |
| 09/17/2020 | (13) | Lake County Title, LLC | Sale of 11579 Girdled Rd/Concord, OH 44077 (Carve Out) | 1110-000 | $16,349.20 | | $2,415,697.40 |
| 09/17/2020 | (13) | Lake County Title, LLC | Transaction Fee for Sale of 11579 Girdled Rd/Concord, OH 44077 (Carve Out) | 1110-000 | $500.00 | | $2,416,197.40 |

| | | | **SUBTOTALS** | | $17,580.19 | $0.00 | |

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2020 | (44) | Lake County Title, LLC | Transaction Fee for Sale of 6930 Old Heisley Rd/Mentor Ohio 44060 | 1110-000 | $500.00 | | $2,416,697.40 |
| 09/17/2020 | (63) | Lake County Title, LLC | Transaction Fee for Sale of Spring Lake Boulevard/Painesville, OH | 1110-000 | $500.00 | | $2,417,197.40 |
| 09/30/2020 | (INT) | Independent Bank | Interest | 1270-000 | $96.13 | | $2,417,293.53 |
| 09/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $2,413,647.78 |
| 10/06/2020 | | Ag Real Estate Group, Inc. Property Manager | Funds to close out Huntington Bank account | 9999-000 | $10,633.98 | | $2,424,281.76 |
| 10/13/2020 | | Transfer From: #*******7361 | Transfer DIP Account Ending 1968 into regular checking account. | 9999-000 | $689,282.62 | | $3,113,564.38 |
| 10/13/2020 | | Transfer From: #*******7361 | Transfer from DIP Account to Main Bank Account. (Distribution of interest on the Reynolds Net Proceeds) | 9999-000 | $1,850.59 | | $3,115,414.97 |
| 10/22/2020 | 2005 | Insurance Partners Agency LLC | Bond Premium Increase to $5M Policy #4705636 Account No. 62437 | 2300-000 | | $268.00 | $3,115,146.97 |
| 10/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $3,111,501.22 |
| 10/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $120.52 | | $3,111,621.74 |
| 11/10/2020 | | Lake County Title, LLC | Transaction Fee for 0 Lake Shore Boulevard (rear) Mentor, OH Parcel 19A-093-0-00-003-0 | * | $3,143.35 | | $3,114,765.09 |
| | {371} | | Gross Sales Proceeds Lake Shore Boulevard (rear)      $45,000.00 | 1210-000 | | | $3,114,765.09 |
| | | | County Taxes      ($200.00) | 2820-000 | | | $3,114,765.09 |
| | | | Ag Real Estate Group, Inc      ($2,250.00) | 3510-000 | | | $3,114,765.09 |
| | | | HomeEmart      ($2,250.00) | 3510-000 | | | $3,114,765.09 |
| | | | The Estate of Jerome T. Osborne Sr.      ($14,104.77) | 8500-002 | | | $3,114,765.09 |
| | | | Partial Payment to Citizens      ($23,051.88) | 4110-000 | | | $3,114,765.09 |
| 11/10/2020 | (371) | Lake County Title, LLC | Transaction Fee for 0 Lake Shore Boulevard (rear) Mentor, OH Parcel 19A-093-0-00-003-0 | 1210-000 | $500.00 | | $3,115,265.09 |

|  |  | **SUBTOTALS** | $706,627.19 | $7,559.50 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 17-17361 |
| **Case Name:** | OSBORNE, RICHARD M |
| **Primary Taxpayer ID #:** | **-***3486 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2022 |
| **For Period Ending:** | 12/31/2022 |

| | |
|---|---|
| **Trustee Name:** | Kari B. Coniglio |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7361 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/13/2020 | | Transfer From: #*******7361 | Transfer of Interest to General Account in order to close this account. | 9999-000 | $7.96 | | $3,115,273.05 |
| 11/13/2020 | | Transfer From: #*******7361 | Transfer of Interest to General Account to close this account. | 9999-000 | $11.30 | | $3,115,284.35 |
| 11/13/2020 | 2006 | Insurance Partners Agency LLC | Account #62437 Invoice #566080 Policy #050543W - Chapter 7 Supplemental- Richard M. Osborne - New Chapter 7 Supp | 2300-000 | | $1,820.00 | $3,113,464.35 |
| 11/17/2020 | | Transfer From: #50951717361 | Transfer to close account. | 9999-000 | $2.82 | | $3,113,467.17 |
| 11/17/2020 | | Independent Bank | Reversal of interest credit | 1270-000 | ($2.82) | | $3,113,464.35 |
| 11/30/2020 | (INT) | Independent Bank | Interest | 1270-000 | $127.60 | | $3,113,591.95 |
| 11/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $3,109,946.20 |
| 12/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $131.70 | | $3,110,077.90 |
| 12/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $3,106,432.15 |
| 01/05/2021 | (376) | Mentor Lumbar & Supply Co. | Preference Claim - Paid in Full | 1241-000 | $21,447.87 | | $3,127,880.02 |
| 01/12/2021 | (199) | Anthony J. DeGirolamo, Trustee | Refund of Bond premium from Chapter 7 Trustee of Chowder Gas. | 1129-000 | $140.00 | | $3,128,020.02 |
| 01/12/2021 | (199) | Anthony J. DeGirolamo, Trustee | Refund of Bond premium from Chapter 7 Trustee of Chowder Gas. (Deposit accidentally deposited twice. | 1129-000 | $140.00 | | $3,128,160.02 |
| 01/12/2021 | (199) | DEP REVERSE: Anthony J. DeGirolamo, Trustee | Refund of Bond premium from Chapter 7 Trustee of Chowder Gas. (Deposit accidentally deposited twice. | 1129-000 | ($140.00) | | $3,128,020.02 |

| | | | **SUBTOTALS** | | $21,866.43 | $9,111.50 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | <u>17-17361</u> |
| Case Name: | <u>OSBORNE, RICHARD M</u> |
| Primary Taxpayer ID #: | **-***3486 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | <u>01/01/2022</u> |
| For Period Ending: | <u>12/31/2022</u> |

| | |
|---|---|
| Trustee Name: | <u>Kari B. Coniglio</u> |
| Bank Name: | <u>Independent Bank</u> |
| Checking Acct #: | <u>******7361</u> |
| Account Title: | |
| Blanket bond (per case limit): | <u>$2,000,000.00</u> |
| Separate bond (if applicable): | <u>$4,750,000.00</u> |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/21/2021 | | Title First Agency, Inc. | Sale of Frost Rd. Properties (Asset Nos. 81, 82 & 83) | | * | $10,993.24 | | $3,139,013.26 |
| | {81} | | Sale of Frost Rd. Properties (Asset Nos. 81, 82 & 83) | $225,000.00 | 1110-000 | | | $3,139,013.26 |
| | | | 2020 County Tax Proration - Parcel I | ($796.58) | 2820-000 | | | $3,139,013.26 |
| | | | 2021 County Tax Proration - Parcel I | ($23.94) | 2820-000 | | | $3,139,013.26 |
| | | | 2020 County Tax Proration - Parcel II | ($2.70) | 2820-000 | | | $3,139,013.26 |
| | | | 2021 County Tax Proration - Parcel II | ($0.08) | 2820-000 | | | $3,139,013.26 |
| | | | 2020 County Tax Proration - Parcel III | ($3,407.73) | 2820-000 | | | $3,139,013.26 |
| | | | 2021 County Tax Proration - Parcel III | ($102.42) | 2820-000 | | | $3,139,013.26 |
| | | | 2020 City Assessments for sewer & nuisance - Parcel III | ($2,321.80) | 2990-000 | | | $3,139,013.26 |
| | | | 3% Commission to Pro Edge realty - Lynda Bowers | ($6,750.00) | 3510-000 | | | $3,139,013.26 |
| | | | 3% Commission to Ag Real Estate Group, Inc. - Eric Silver | ($6,750.00) | 3510-000 | | | $3,139,013.26 |
| | | | Closing Costs | $750.00 | 1110-000 | | | $3,139,013.26 |
| | | | County Tax/Stamps | ($450.75) | 2500-000 | | | $3,139,013.26 |
| | | | 2019 and Prior Years Delinquent Taxes | ($10,130.72) | 2820-000 | | | $3,139,013.26 |
| | | | 2019 and Prior Year's Delinquent Taxes - Parcel III | ($25.96) | 2820-000 | | | $3,139,013.26 |
| | | | Trustee Seller CPL Coverage | ($55.00) | 2500-000 | | | $3,139,013.26 |
| | | | Agreed Settlement Payoff | ($44,000.00) | 4110-000 | | | $3,139,013.26 |
| | | | Remaining Payoffs and Carve Out Agreements and Tax Certificates and Fees | ($139,939.08) | 2500-000 | | | $3,139,013.26 |
| | | | | | **SUBTOTALS** | $10,993.24 | $0.00 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/29/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $3,135,367.51 |
| 01/31/2021 | (INT) | Independent Bank | Interest | 1270-000 | $132.87 | | $3,135,500.38 |
| 02/03/2021 | | Transfer To: #*******7361 | Transfer of Funds for Check #4001made payable to AWS Commercial LLC which were written from Proceeds of Real Estate Auction account that should have been written from the main checking account as these funds were to be paid from proceeds of a different sale. | 9999-000 | | $14,997.63 | $3,120,502.75 |
| 02/26/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $3,116,857.00 |
| 02/28/2021 | (INT) | Independent Bank | Interest | 1270-000 | $119.71 | | $3,116,976.71 |
| 03/10/2021 | (381) | Anthony J. DeGirolamo, Trustee | Shares in Lake Shore Gas Storage Inc. | 1229-000 | $140.00 | | $3,117,116.71 |
| 03/31/2021 | (INT) | Independent Bank | Interest | 1270-000 | $132.37 | | $3,117,249.08 |
| 03/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $3,113,603.33 |
| 04/06/2021 | (378) | Takedown Concrete LLC | Preference Payment | 1241-000 | $4,000.00 | | $3,117,603.33 |
| 04/06/2021 | (379) | Professional Carpenter Services | Preference Payment (Fovozzo) | 1241-000 | $2,000.00 | | $3,119,603.33 |
| 04/30/2021 | (INT) | Independent Bank | Interest | 1270-000 | $128.15 | | $3,119,731.48 |
| 04/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $3,116,085.73 |
| 05/27/2021 | (157) | Estate of Jerome T. Osborne, Sr. | JTO Estate Funds Per Order to Compromise (Doc. #1096) | 1229-000 | $739,000.00 | | $3,855,085.73 |
| 05/28/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $3,851,439.98 |
| 05/31/2021 | (INT) | Independent Bank | Interest | 1270-000 | $137.37 | | $3,851,577.35 |
| 06/30/2021 | (INT) | Independent Bank | Interest | 1270-000 | $158.28 | | $3,851,735.63 |
| 06/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $3,848,089.88 |

| | | | **SUBTOTALS** | | $745,948.75 | $36,872.13 |

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/19/2021 | | Lake County Title, LLC | Sale Proceeds of Vacant Land at Concord Hamden | * | $175,391.47 | | $4,023,481.35 |
| | {16} | | Sale of Vacant Land - Concord Hamden Rd., Concord, OH 44077 - (Report of Sale Doc. No. 1131) $275,000.00 | 1110-000 | | | $4,023,481.35 |
| | | | County Taxes 01/01/21 to 07/14/21 ($845.95) | 2820-000 | | | $4,023,481.35 |
| | | | County Taxes 01/01/21 to 07/14/21 ($1,047.89) | 2820-000 | | | $4,023,481.35 |
| | | | Commission to The Ag Real Estate Group Inc. ($27,500.00) | 3510-000 | | | $4,023,481.35 |
| | | | Portion of Lovick Earnest Money $10,000.00 | 1110-000 | | | $4,023,481.35 |
| | | | Exam Credit - Lake County Title $400.00 | 1110-000 | | | $4,023,481.35 |
| | | | Delinquent Property Taxes to Lake County Treasurer - 08A0140000120 ($23,515.23) | 4700-000 | | | $4,023,481.35 |
| | | | Delinquent Property Taxes to Treasurer - 08A0140000390 ($57,099.46) | 4700-000 | | | $4,023,481.35 |
| 07/19/2021 | (16) | Lake County Title, LLC | Transaction Fee for Vacant Land, Concord Hamden Rd. | 1110-000 | $500.00 | | $4,023,981.35 |
| 07/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $4,020,335.60 |
| 07/31/2021 | (INT) | Independent Bank | Interest | 1270-000 | $166.53 | | $4,020,502.13 |
| 08/20/2021 | (139) | Thrasher, Dinsmore & Dolan LPA | Settlement of Gorman Litigation - Per Order (Dkt #1026) | 1121-000 | $48,000.00 | | $4,068,502.13 |
| 08/31/2021 | (402) | Insurance Partners Seibert Keck | Refund of Chapter 11 Bond cancelled on 10/01/20 | 1229-000 | $600.00 | | $4,069,102.13 |
| 08/31/2021 | (INT) | Independent Bank | Interest | 1270-000 | $171.52 | | $4,069,273.65 |
| 08/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $4,065,627.90 |
| 09/30/2021 | (INT) | Independent Bank | Interest | 1270-000 | $167.08 | | $4,065,794.98 |
| 09/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $4,062,149.23 |

**SUBTOTALS** $224,996.60  $10,937.25

| Case No. | 17-17361 | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/29/2021 | | Transfer From: #*******7361 | Transfer of $500 escrow payments regarding deposits made below:<br>(1)  $500 Deposit from 9/17/20 – Relating to Fairport Nursery property;<br>(2)  $500 Deposit from 9/17/20 – Relating to VL Richmond properties;<br>(3)  $500 Deposit from 9/22/20 – Relating to Ravenna property;<br>(4)  $500 Deposit from 9/24/20 – Relating to *1714 Girdled Road property;<br>(5)  $500 Deposit from 9/24/20 – Relating 1192 W. Jackson property;<br>(6)  $500 Deposit from 10/6/20 – Relating to Vrooman Road properties. | 9999-000 | $3,000.00 | | $4,065,149.23 |
| 10/29/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $4,061,503.48 |
| 10/31/2021 | (INT) | Independent Bank | Interest | 1270-000 | $172.50 | | $4,061,675.98 |
| 11/05/2021 | (253) | Sheldon Stein, Trustee for Wilson Land Properties, LLC | Distribution portion for Claim #23 in Wilson Land Properties LLC Bankruptcy | 1129-000 | $90.89 | | $4,061,766.87 |
| 11/24/2021 | (365) | HearthStone Utilities, Inc. | The Gas Natural Settlement - Doc. No. 1151 | 1229-000 | $210,000.00 | | $4,271,766.87 |
| 11/30/2021 | (INT) | Independent Bank | Interest | 1270-000 | $168.93 | | $4,271,935.80 |
| 11/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $4,268,290.05 |
| 12/02/2021 | 2007 | Wuliger & Wuliger, LLC | Payment for Fees per Order to Compromise - Doc. No. 1151 | 3991-000 | | $147,000.00 | $4,121,290.05 |
| 12/14/2021 | 2008 | Insurance Partners | Account #62437   Invoice #825930<br>Policy #050543W  11/01/2021 - 11/01/2022<br>Westfield Group | 2300-000 | | $1,680.00 | $4,119,610.05 |
| 12/31/2021 | (INT) | Independent Bank | Interest | 1270-000 | $178.81 | | $4,119,788.86 |
| 12/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $4,116,143.11 |
| 01/31/2022 | (INT) | Independent Bank | Interest | 1270-000 | $174.79 | | $4,116,317.90 |
| 01/31/2022 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $4,112,672.15 |

**SUBTOTALS** $213,785.92      $163,263.00

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2022 | | Independent Bank | Transfer Funds | 9999-000 | | $4,112,672.15 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | TOTALS: | $4,355,807.39 | $4,355,807.39 | $0.00 |
| | Less: Bank transfers/CDs | $753,861.21 | $4,135,507.28 | |
| Subtotal | | $3,601,946.18 | $220,300.11 | |
| | Less: Payments to debtors | $0.00 | $0.00 | |
| Net | | $3,601,946.18 | $220,300.11 | |

**For the period of 01/01/2022 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $174.79 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $174.79 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $3,645.75 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,645.75 |
| Total Internal/Transfer Disbursements: | $4,112,672.15 |

**For the entire history of the account between 07/05/2019 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $4,603,006.90 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,603,006.90 |
| Total Internal/Transfer Receipts: | $753,861.21 |
| | |
| Total Compensable Disbursements: | $1,207,256.06 |
| Total Non-Compensable Disbursements: | $14,104.77 |
| Total Comp/Non Comp Disbursements: | $1,221,360.83 |
| Total Internal/Transfer Disbursements: | $4,135,507.28 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17361 | |
| Case Name: | OSBORNE, RICHARD M | |
| Primary Taxpayer ID #: | **-***3486 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7361 |
| Account Title: | DIP  Account Ending 4835 |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/20/2019 | (159) | The Huntington National Bank | DIP Account xxxxxxx4835 | 1290-010 | $35,014.80 | | $35,014.80 |
| 07/16/2020 | | Transfer To: #*******7361 | Transfer DIP Account Ending 4835 into Checking Account. | 9999-000 | | $35,014.80 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $35,014.80 | $35,014.80 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $35,014.80 | |
| **Subtotal** | $35,014.80 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $35,014.80 | $0.00 | |

**For the period of  01/01/2022 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 08/20/2019  to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $35,014.80 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $35,014.80 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $35,014.80 |

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DIP Account Ending 1968 |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/20/2019 | (160) | The Huntington National Bank | DIP Account xxxxxxx1668 | 1290-010 | $689,220.48 | | $689,220.48 |
| 07/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $4.70 | | $689,225.18 |
| 08/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $29.19 | | $689,254.37 |
| 09/30/2020 | (INT) | Independent Bank | Interest | 1270-000 | $28.25 | | $689,282.62 |
| 10/13/2020 | | Transfer To: #*******7361 | Transfer DIP Account Ending 1968 into regular checking account (Fracci Net Proceeds with interest transferred to the Debtor's Estate as a Distribution to the Estate from Center St. on account of the Debtor's 100% ownership interest in such entity) | 9999-000 | | $689,282.62 | $0.00 |
| 10/14/2020 | (INT) | Independent Bank | Account Closing Interest As Of 10/14/2020 | 1270-000 | $11.30 | | $11.30 |
| 10/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $11.30 | | $22.60 |
| 11/13/2020 | | Transfer To: #*******7361 | Transfer of Interest to General Account to close this account. | 9999-000 | | $11.30 | $11.30 |
| 11/16/2020 | | DEP REVERSE: Independent Bank | Account Closing Interest As Of 10/14/2020 | 1270-000 | ($11.30) | | $0.00 |

| | | | | SUBTOTALS | $689,293.92 | $689,293.92 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 17-17361 | |
| **Case Name:** | OSBORNE, RICHARD M | |
| **Primary Taxpayer ID #:** | **-***3486 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Kari B. Coniglio |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7361 |
| **Account Title:** | DIP Account Ending 1968 |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | $689,293.92 | $689,293.92 | $0.00 |
| | | **Less: Bank transfers/CDs** | | $0.00 | $689,293.92 | |
| | | **Subtotal** | | $689,293.92 | $0.00 | |
| | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | **Net** | | $689,293.92 | $0.00 | |

**For the period of 01/01/2022 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 08/20/2019 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $689,293.92 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $689,293.92 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $689,293.92 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17361 | |
| Case Name: | OSBORNE, RICHARD M | |
| Primary Taxpayer ID #: | **-***3486 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7361 |
| Account Title: | DIP Account Ending 8602 |
| | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/20/2019 | (161) | The Huntington National Bank | DIP Account xxxxxxx8602 | 1290-010 | $10,097.14 | | $10,097.14 |
| 07/16/2020 | | Transfer To: #*******7361 | Transfer Funds as we do not need separate account open. | 9999-000 | | $10,097.14 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $10,097.14 | $10,097.14 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $10,097.14 | |
| **Subtotal** | $10,097.14 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $10,097.14 | $0.00 | |

**For the period of  01/01/2022 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 08/20/2019 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $10,097.14 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $10,097.14 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $10,097.14 |

| | | |
|---|---|---|
| Case No. | 17-17361 | |
| Case Name: | OSBORNE, RICHARD M | |
| Primary Taxpayer ID #: | **-***3486 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7361 |
| Account Title: | DIP Account Ending 9288 |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/20/2019 | (162) | The Huntington National Bank | DIP Account xxxxxxx9288 | 1290-010 | $189,230.43 | | $189,230.43 |
| 07/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $1.29 | | $189,231.72 |
| 08/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $8.01 | | $189,239.73 |
| 09/30/2020 | (INT) | Independent Bank | Interest | 1270-000 | $7.76 | | $189,247.49 |
| 10/13/2020 | | Transfer To: #*******7361 | Transfer from DIP Account to Main Bank Account. (Distribution of interest on the Reynolds Net Proceeds) | 9999-000 | | $1,850.59 | $187,396.90 |
| 10/13/2020 | 6001 | Citizens Bank, N.A | Distribution of the Reynolds Net Proceeds to Citizens Bank, NA to be applied to reduce the amount of Citizen's secured claim and in full satisfaction of Citizen's interest in the Reynolds Property. | 4110-000 | | $187,396.90 | $0.00 |
| 10/13/2020 | 6001 | VOID: Citizens Bank, N.A | Void | 4110-003 | | ($187,396.90) | $187,396.90 |
| 10/13/2020 | 6002 | Citizens Bank, N.A. | Distribution of the Reynolds Net Proceeds to Citizens Bank, NA to be applied to reduce the amount of Citizen's secured claim and in full satisfaction of Citizen's interest in the Reynolds Property. | 4110-000 | | $187,396.90 | $0.00 |
| 10/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $7.96 | | $7.96 |
| 11/13/2020 | | Transfer To: #*******7361 | Transfer of Interest to General Account in order to close this account. | 9999-000 | | $7.96 | $0.00 |
| 11/16/2020 | (INT) | Independent Bank | Account Closing Interest As Of 11/16/2020 | 1270-000 | $2.82 | | $2.82 |
| 11/16/2020 | | DEP REVERSE: Independent Bank | Account Closing Interest As Of 11/16/2020 | 1270-000 | ($2.82) | | $0.00 |
| 11/16/2020 | (INT) | Independent Bank | Account Closing Interest As Of 11/16/2020 | 1270-000 | $2.82 | | $2.82 |
| 11/17/2020 | | DEP REVERSE: Independent Bank | Account Closing Interest As Of 11/16/2020 | 1270-000 | ($2.82) | | $0.00 |
| 11/17/2020 | (INT) | Independent Bank | Account Closing Interest As Of 11/17/2020 | 1270-000 | $2.82 | | $2.82 |
| 11/17/2020 | | Transfer To: #*******7361 | Transfer to close account. | 9999-000 | | $2.82 | $0.00 |
| 11/20/2020 | (INT) | Independent Bank | Account Closing Interest As Of 11/20/2020 | 1270-000 | $2.82 | | $2.82 |
| 11/23/2020 | | DEP REVERSE: Independent Bank | Account Closing Interest As Of 11/20/2020 | 1270-000 | ($2.82) | | $0.00 |

**SUBTOTALS**  $189,258.27  $189,258.27

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DIP Account Ending 9288 |
| | | | | |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | $189,258.27 | $189,258.27 | $0.00 |
| | | **Less: Bank transfers/CDs** | | $0.00 | $1,861.37 | |
| | | **Subtotal** | | $189,258.27 | $187,396.90 | |
| | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | **Net** | | $189,258.27 | $187,396.90 | |

| **For the period of 01/01/2022 to 12/31/2022** | | **For the entire history of the account between 08/20/2019 to 12/31/2022** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $189,258.27 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $189,258.27 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $187,396.90 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $187,396.90 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $1,861.37 |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 17-17361 |
| **Case Name:** | OSBORNE, RICHARD M |
| **Primary Taxpayer ID #:** | **-***3486 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2022 |
| **For Period Ending:** | 12/31/2022 |

| | |
|---|---|
| **Trustee Name:** | Kari B. Coniglio |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7361 |
| **Account Title:** | Rent Account |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/23/2019 | | Transfer From: #*******7361 | Transfer of all rent monies received to date into Rent Account. | 9999-000 | $7,837.50 | | $7,837.50 |
| 10/07/2019 | (213) | Catherine E. Groves | Distribution from Heisley-Hopkins, Inc. (Rent for October 2019) | 1229-000 | $600.00 | | $8,437.50 |
| 10/08/2019 | (358) | Airgas Central Accounting Group | Airgas Rent for October 2019 | 1222-000 | $1,322.50 | | $9,760.00 |
| 10/25/2019 | 1001 | Ag Real Estate Group, Inc. | Invoice No. 67269 Invoice Date 8/1/19 Account No. 3675 (Start up Fee) | 3991-460 | | $2,200.00 | $7,560.00 |
| 10/25/2019 | 1001 | VOID: Ag Real Estate Group, Inc. | Void | 3991-463 | | ($2,200.00) | $9,760.00 |
| 10/25/2019 | 1002 | Ag Real Estate Group, Inc. | Invoice No. 66644 Invoice Date 8/1/19 Account No. 3675 (Management Fee - August 2019) | 3991-460 | | $1,400.00 | $8,360.00 |
| 10/25/2019 | 1002 | VOID: Ag Real Estate Group, Inc. | Void | 3991-463 | | ($1,400.00) | $9,760.00 |
| 10/25/2019 | 1003 | Ag Real Estate Group, Inc. | Invoice No. 66645 Invoice Date 09/01/19 Account No. 3675 (Management Fee - September 2019) | 3991-460 | | $1,400.00 | $8,360.00 |
| 10/25/2019 | 1003 | VOID: Ag Real Estate Group, Inc. | Void | 3991-463 | | ($1,400.00) | $9,760.00 |
| 10/25/2019 | 1004 | Ag Real Estate Group, Inc. | Invoice No. 67269 Invoice Date 8/1/19 Account No. 3675 (Start up Fee) | 3991-460 | | $2,200.00 | $7,560.00 |
| 10/25/2019 | 1005 | Ag Real Estate Group, Inc. | Invoice No. 66644 Invoice Date 8/1/19 Account No. 3675 (Management Fee - August 2019) | 3991-460 | | $1,400.00 | $6,160.00 |
| 10/25/2019 | 1006 | Ag Real Estate Group, Inc. | Invoice No. 66645 Invoice Date 09/01/19 Account No. 3675 (Management Fee - September 2019) | 3991-460 | | $1,400.00 | $4,760.00 |
| | | | **SUBTOTALS** | | $9,760.00 | $5,000.00 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-17361 | |
| **Case Name:** | OSBORNE, RICHARD M | |
| **Primary Taxpayer ID #:** | **-***3486 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Kari B. Coniglio |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7361 |
| **Account Title:** | Rent Account |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/01/2019 | 1004 | VOID: Ag Real Estate Group, Inc. | Void | 3991-463 | | ($2,200.00) | $6,960.00 |
| 11/01/2019 | 1005 | VOID: Ag Real Estate Group, Inc. | Void | 3991-463 | | ($1,400.00) | $8,360.00 |
| 11/01/2019 | 1006 | VOID: Ag Real Estate Group, Inc. | Void | 3991-463 | | ($1,400.00) | $9,760.00 |
| 11/01/2019 | 1007 | Ag Real Estate Group, Inc. | Invoice No. 67269 Invoice Date 8/1/19 Account No. 3675 (Start up Fee) | 3991-460 | | $2,200.00 | $7,560.00 |
| 11/01/2019 | 1008 | Ag Real Estate Group, Inc. | Invoice No. 66644 Invoice Date 8/1/19 Account No. 3675 (Management Fee - August 2019) | 3991-460 | | $1,400.00 | $6,160.00 |
| 11/01/2019 | 1009 | Ag Real Estate Group, Inc. | Invoice No. 66645 Invoice Date 09/01/19 Account No. 3675 (Management Fee - September 2019) | 3991-460 | | $1,400.00 | $4,760.00 |
| 12/20/2019 | 1010 | Ag Real Estate Group, Inc. | Management Fees for December 2019 Invoice #68513 Account #3675 | 2690-460 | | $800.00 | $3,960.00 |
| 07/16/2020 | | Transfer To: #*******7361 | Transfer Rent Account into Checking Account. | 9999-000 | | $3,960.00 | $0.00 |

| | | |
|---|---|---|
| **SUBTOTALS** | $0.00 | $4,760.00 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 17-17361 |
| Case Name: | OSBORNE, RICHARD M |
| Primary Taxpayer ID #: | **-***3486 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7361 |
| Account Title: | Rent Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $9,760.00 | $9,760.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $7,837.50 | $3,960.00 | |
| | | | **Subtotal** | | $1,922.50 | $5,800.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,922.50 | $5,800.00 | |

**For the period of  01/01/2022 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 09/23/2019  to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $1,922.50 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,922.50 |
| Total Internal/Transfer Receipts: | $7,837.50 |
| | |
| Total Compensable Disbursements: | $5,800.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $5,800.00 |
| Total Internal/Transfer  Disbursements: | $3,960.00 |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 17-17361 | |
| **Case Name:** | OSBORNE, RICHARD M | |
| **Primary Taxpayer ID #:** | **-***3486 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Kari B. Coniglio |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7361 |
| **Account Title:** | Proceeds of Real Estate Auction |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2020 | | Lake County Title, LLC | Proceeds of Real Estate Auction for 150/154 Fairport Nursery, Painseville | * | $20,576.19 | | $20,576.19 |
| | {65} | | Proceeds of Real Estate Auction for 150/154 Fairport Nursery, Painseville    $34,000.00 | 1110-000 | | | $20,576.19 |
| | | | Ag Real Estate Group Inc    ($1,700.00) | 3510-000 | | | $20,576.19 |
| | | | McDowell Home Real Estate    ($1,700.00) | 3510-000 | | | $20,576.19 |
| | | | County Taxes 01/01/20 to 9/18/20    ($323.27) | 2820-000 | | | $20,576.19 |
| | | | Tax Ease Ohio LLC - Tax Lien Payoff    ($6,954.27) | 4300-000 | | | $20,576.19 |
| | | | Lake County Treasurer - Delinquent Property Taxes    ($2,946.27) | 4700-000 | | | $20,576.19 |
| | {65} | | Exam Credit    $200.00 | 1110-000 | | | $20,576.19 |

**SUBTOTALS** $20,576.19        $0.00

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Proceeds of Real Estate Auction |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2020 | | Lake County Title, LLC | Proceeds of Real Estate Auction for (3) Parcels of Real Estate known as VL Richmond St., Painesville, OH 44077 (Assets 74, 75, and 76) | * | $14,749.87 | | $35,326.06 |
| | {74} | | Proceeds of Real Estate Auction for $17,501.00 (3) Parcels of Real Estate known as VL Richmond St., Painesville, OH 44077 (Assets 74, 75, and 76) | 1110-000 | | | $35,326.06 |
| | {74} | | Exam Credit $600.00 | 1110-000 | | | $35,326.06 |
| | | | County Taxes parcel 010 ($87.49) | 2820-000 | | | $35,326.06 |
| | | | Ag Real Estate Group Inc ($1,750.01) | 3510-000 | | | $35,326.06 |
| | | | Lake County Treasurer parcel ending 010 ($435.53) | 2500-000 | | | $35,326.06 |
| | | | Lake County treasurer parcel ending 020 ($451.56) | 2500-000 | | | $35,326.06 |
| | | | Lake County Treasurer parcel ending in 030 ($451.56) | 2500-000 | | | $35,326.06 |
| | | | County Taxes Parcel 020 ($87.49) | 2820-000 | | | $35,326.06 |
| | | | County Taxes parcel ending 030 ($87.49) | 2820-000 | | | $35,326.06 |
| 09/17/2020 | (65) | Lake County Title, LLC | Transaction Fee for 150/154 Fairport Nursery, Painesville | 1110-000 | $500.00 | | $35,826.06 |
| 09/17/2020 | (74) | Lake County Title, LLC | Transaction Fee for (3) Parcels of Real Estate known as VL Richmond St., Painesville, OH 44077 | 1110-000 | $500.00 | | $36,326.06 |

**SUBTOTALS** $15,749.87  $0.00

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 17-17361 |
| Case Name: | OSBORNE, RICHARD M |
| Primary Taxpayer ID #: | **-***3486 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7361 |
| Account Title: | Proceeds of Real Estate Auction |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2020 | | Lake County Title, LLC | Sale of Vacant Land on Ravenna Rd., Concord, OH 44077 | * | $7,715.75 | | $44,041.81 |
| | {14} | | Sale of Vacant Land on Ravenna Rd., Concord, OH 44077 — $20,000.00 | 1110-000 | | | $44,041.81 |
| | {14} | | Title Exam Credit — $200.00 | 1110-000 | | | $44,041.81 |
| | | | County Taxes — ($1,494.87) | 2820-000 | | | $44,041.81 |
| | | | Ag Real Estate Group — ($1,000.00) | 3510-000 | | | $44,041.81 |
| | | | BHHS Professional Realty — ($1,000.00) | 3510-000 | | | $44,041.81 |
| | | | Lake County Treasurer — ($8,989.38) | 2500-000 | | | $44,041.81 |
| 09/22/2020 | (14) | Lake County Title, LLC | Transaction Fee for Sale of Vacant Land on Ravenna Rd., Concord, OH 44077 | 1110-000 | $500.00 | | $44,541.81 |
| 09/24/2020 | | Lake County Title, LLC | Auction Sale Proceeds for 11714 Girdled Rd., Concord, OH 44077 | * | $30,462.72 | | $75,004.53 |
| | {9} | | for 11714 Girdled Rd., Concord, OH 44077 — $40,000.00 | 1110-000 | | | $75,004.53 |
| | {9} | | Title Exam Credit — $200.00 | 1110-000 | | | $75,004.53 |
| | | | County Taxes — ($719.06) | 2820-000 | | | $75,004.53 |
| | | | Ag Real Estate Group Inc — ($4,000.00) | 3510-000 | | | $75,004.53 |
| | | | Lake County Treasurer — ($5,018.22) | 2500-000 | | | $75,004.53 |

**SUBTOTALS**   $38,678.47       $0.00

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 17-17361 |
| **Case Name:** | OSBORNE, RICHARD M |
| **Primary Taxpayer ID #:** | **-***3486 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2022 |
| **For Period Ending:** | 12/31/2022 |

| | |
|---|---|
| **Trustee Name:** | Kari B. Coniglio |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7361 |
| **Account Title:** | Proceeds of Real Estate Auction |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/24/2020 | | Lake County Title, LLC | Auction Sale Proceeds for 1192 W. Jackson St., Painesville | * | $33,952.06 | | $108,956.59 |
| | {57} | | Auction Sale Proceeds for 1192 W. Jackson St., Painesville $40,000.00 | 1110-000 | | | $108,956.59 |
| | {57} | | Exam Credit $200.00 | 1110-000 | | | $108,956.59 |
| | | | County Taxes ($1,331.66) | 2820-000 | | | $108,956.59 |
| | | | Ag Real Estate Group ($1,400.00) | 3510-000 | | | $108,956.59 |
| | | | BHHS Professional Realty ($1,400.00) | 3510-000 | | | $108,956.59 |
| | | | Lake County Treasurer ($2,116.28) | 2500-000 | | | $108,956.59 |
| 09/24/2020 | (9) | Lake County Title, LLC | Transaction Fee - for Sale of 11714 Girdled Rd., Concord, OH 44077 | 1110-000 | $500.00 | | $109,456.59 |
| 09/24/2020 | (57) | Lake County Title, LLC | Transaction Fee - Auction Sale for 1192 W. Jackson St., Painesville | 1110-000 | $500.00 | | $109,956.59 |
| | | | **SUBTOTALS** | | $34,952.06 | $0.00 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17361 | |
| Case Name: | OSBORNE, RICHARD M | |
| Primary Taxpayer ID #: | **-***3486 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7361 |
| Account Title: | Proceeds of Real Estate Auction |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2020 | | Lake County Title, LLC | Sale of 7 Parcels of Real Estate on Vrooman Road and Carter Road (Assets 20, 21, 22, 23, 26, 27, and 28) | * | $2,012,229.39 | | $2,122,185.98 |
| | {20} | | Sale proceeds include equity for Assets 20, 21, 22, 23, 26, 27 and 28 $2,725,000.00 | 1110-000 | | | $2,122,185.98 |
| | {20} | | Title Exam Credit $1,400.00 | 1110-000 | | | $2,122,185.98 |
| | | | County Taxes 1/1/20 to 10/6/20 ($30,809.57) | 2820-000 | | | $2,122,185.98 |
| | | | Commission to Ag Real Estate Group, Inc. ($272,500.00) | 3510-000 | | | $2,122,185.98 |
| | | | Delinquent Taxes to Lake County Treasurer ($154,904.21) | 4700-000 | | | $2,122,185.98 |
| | | | Tax Liens Payoff 08A0090000050 To Tax Ease ($46,946.19) | 4700-000 | | | $2,122,185.98 |
| | | | Tax Liens Payoff 07A0270000090 To Tax Ease ($127,247.17) | 4700-000 | | | $2,122,185.98 |
| | | | Tax Lien Payoffs 08A00900000040 to Tax Ease ($41,100.00) | 4700-000 | | | $2,122,185.98 |
| | | | Tax Lien Payoffs 08A0090000030 to Tax Ease ($40,663.47) | 4700-000 | | | $2,122,185.98 |
| 10/06/2020 | (20) | Lake County Title, LLC | Transaction Fee for Sale of 7 Parcels of Real Estate on Vrooman Road and Carter Road (Assets 20, 21, 22, 23, 26, 27, and 28) | 1110-000 | $500.00 | | $2,122,685.98 |
| 10/13/2020 | 4001 | AWS Commercial, LLC d/b/a Colliers International and Mark S. Abood | Reimbursement of Auctioneer's Marketing Expenses Incurred in Connection with the Sale of Real Property | 3620-000 | | $14,997.63 | $2,107,688.35 |
| 02/03/2021 | | Transfer From: #*******7361 | Transfer of Funds for Check #4001made payable to AWS Commercial LLC which were written from Proceeds of Real Estate Auction account that should have been written from the main checking account as these funds were to be paid from proceeds of a different sale. | 9999-000 | $14,997.63 | | $2,122,685.98 |
| | | | **SUBTOTALS** | | $2,027,727.02 | $14,997.63 | |

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Proceeds of Real Estate Auction |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/11/2021 | 4002 | Ag Real Estate Group, Inc. | Reimbursement of Out-of-Pocket Marketing Expenses Incurred by AG Real Estate, Inc. (Per Order Docket No. 1066) | 3520-000 | | $5,000.00 | $2,117,685.98 |
| 10/29/2021 | | Transfer To: #*******7361 | Transfer of $500 escrow payments regarding deposits made below: (1)   $500 Deposit from 9/17/20 – Relating to Fairport Nursery property; (2)   $500 Deposit from 9/17/20 – Relating to VL Richmond properties; (3)   $500 Deposit from 9/22/20 – Relating to Ravenna property; (4)   $500 Deposit from 9/24/20 – Relating to *1714 Girdled Road property; (5)   $500 Deposit from 9/24/20 – Relating 1192 W. Jackson property; (6)   $500 Deposit from 10/6/20 – Relating to Vrooman Road properties. | 9999-000 | | $3,000.00 | $2,114,685.98 |
| 12/02/2021 | 4003 | Citizens Bank, N.A. | Amount payable to Citizens Bank, NA per Order to Distribute Sale Proceeds - Doc. No. 1160. | 4110-000 | | $1,609,159.76 | $505,526.22 |
| 02/09/2022 | | Independent Bank | Transfer Funds | 9999-000 | | $505,526.22 | $0.00 |

| | | | | **SUBTOTALS** | $0.00 | $2,122,685.98 |

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Proceeds of Real Estate Auction |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | TOTALS: | | $2,137,683.61 | $2,137,683.61 | $0.00 |
| | | | Less: Bank transfers/CDs | | $14,997.63 | $508,526.22 | |
| | | | Subtotal | | $2,122,685.98 | $1,629,157.39 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $2,122,685.98 | $1,629,157.39 | |

**For the period of 01/01/2022 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $505,526.22 |

**For the entire history of the account between 09/17/2020 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $2,882,301.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,882,301.00 |
| Total Internal/Transfer Receipts: | $14,997.63 |
| | |
| Total Compensable Disbursements: | $2,388,772.41 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,388,772.41 |
| Total Internal/Transfer Disbursements: | $508,526.22 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|
| **Case No.** | 17-17361 | **Trustee Name:** | Kari B. Coniglio |
| **Case Name:** | OSBORNE, RICHARD M | **Bank Name:** | Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***3486 | **Checking Acct #:** | ******0003 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 01/01/2022 | **Blanket bond (per case limit):** | $2,000,000.00 |
| **For Period Ending:** | 12/31/2022 | **Separate bond (if applicable):** | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/09/2022 | | Pinnacle Bank | Transfer Funds | 9999-000 | $4,112,672.15 | | $4,112,672.15 |
| 03/03/2022 | 5001 | PA Department of Revenue | 2020 Tax Returns for the Richard Osborne Bankruptcy Estate | 2820-000 | | $39,753.00 | $4,072,919.15 |
| 03/03/2022 | 5002 | R I T A | 2018 Tax Returns for Richard Osborne Bankruptcy Estate | 2820-000 | | $72.00 | $4,072,847.15 |
| 03/03/2022 | 5003 | R I T A | 2019 Taxes for Richard Osborne Bankruptcy Estate | 2820-000 | | $88.00 | $4,072,759.15 |
| 03/03/2022 | 5004 | R I T A | 2020 Taxes for Richard Osborne Bankruptcy Estate | 2820-000 | | $287.00 | $4,072,472.15 |
| 03/03/2022 | 5005 | City of Middlefield | 2019 Taxes for Richard Osborne Bankruptcy Estate | 2820-000 | | $18.00 | $4,072,454.15 |
| 03/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $5,202.39 | $4,067,251.76 |
| 04/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $5,034.39 | $4,062,217.37 |
| 05/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $5,202.39 | $4,057,014.98 |
| 06/02/2022 | (377) | LOUIE V, LLC | Louie V/Beth Osborne Litigation Settlement [Doc No. 1189] | 1249-000 | $2,000.00 | | $4,059,014.98 |
| 06/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $5,034.39 | $4,053,980.59 |
| 07/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $5,202.39 | $4,048,778.20 |
| 08/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $5,202.39 | $4,043,575.81 |
| 09/15/2022 | (209) | Kaufman, Drozdowski & Grendell, LLC | Membership Interest in Great Lakes Parkway LLC Doc. No. 1222. | 1229-000 | $28,000.00 | | $4,071,575.81 |
| 09/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $5,034.39 | $4,066,541.42 |
| 10/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $5,034.39 | $4,061,507.03 |
| 11/17/2022 | (144) | Grossmna Inc. | Sale Proceeds from Wellcraft Scarab Boat per Doc. No. 1234 | 1229-000 | $22,000.00 | | $4,083,507.03 |
| 11/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $5,034.39 | $4,078,472.64 |
| 12/16/2022 | 5006 | GROSSMAN, INC. | Auctioneer Commission for sale of Wellcraft Scarab | 3610-000 | | $2,200.00 | $4,076,272.64 |
| 12/16/2022 | 5007 | GROSSMAN, INC. | Auctioneer Expenses for Sale of Wellcraft Scarab | 3620-000 | | $350.00 | $4,075,922.64 |
| 12/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $5,202.39 | $4,070,720.25 |

**SUBTOTALS** $4,164,672.15 $93,951.90

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 17-17361 | |
| **Case Name:** | OSBORNE, RICHARD M | |
| **Primary Taxpayer ID #:** | **-***3486 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | | |
|---|---|---|
| **Trustee Name:** | Kari B. Coniglio | |
| **Bank Name:** | Pinnacle Bank | |
| **Checking Acct #:** | ******0003 | |
| **Account Title:** | DDA | |
| **Blanket bond (per case limit):** | $2,000,000.00 | |
| **Separate bond (if applicable):** | $4,750,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $4,164,672.15 | $93,951.90 | $4,070,720.25 |
| | | | **Less: Bank transfers/CDs** | | $4,112,672.15 | $0.00 | |
| | | | **Subtotal** | | $52,000.00 | $93,951.90 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $52,000.00 | $93,951.90 | |

**For the period of 01/01/2022 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $52,000.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $52,000.00 |
| Total Internal/Transfer Receipts: | $4,112,672.15 |
| | |
| Total Compensable Disbursements: | $93,951.90 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $93,951.90 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 02/09/2022 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $52,000.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $52,000.00 |
| Total Internal/Transfer Receipts: | $4,112,672.15 |
| | |
| Total Compensable Disbursements: | $93,951.90 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $93,951.90 |
| Total Internal/Transfer Disbursements: | $0.00 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 17-17361 | | | **Trustee Name:** | Kari B. Coniglio | |
| **Case Name:** | OSBORNE, RICHARD M | | | **Bank Name:** | Pinnacle Bank | |
| **Primary Taxpayer ID #:** | **-***3486 | | | **Checking Acct #:** | ******0004 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | DDA | |
| **For Period Beginning:** | 01/01/2022 | | | **Blanket bond (per case limit):** | $2,000,000.00 | |
| **For Period Ending:** | 12/31/2022 | | | **Separate bond (if applicable):** | $4,750,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2022 | | Pinnacle Bank | Transfer Funds | 9999-000 | $505,526.22 | | $505,526.22 |
| 03/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $751.41 | $504,774.81 |
| 04/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $726.06 | $504,048.75 |
| 05/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $749.21 | $503,299.54 |
| 06/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $723.94 | $502,575.60 |
| 07/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $747.02 | $501,828.58 |
| 08/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $745.91 | $501,082.67 |
| 09/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $720.75 | $500,361.92 |
| 10/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $719.72 | $499,642.20 |
| 11/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $718.68 | $498,923.52 |
| 12/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $741.59 | $498,181.93 |

| | | | | **SUBTOTALS** | $505,526.22 | $7,344.29 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******0004 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $505,526.22 | $7,344.29 | $498,181.93 |
| | | | **Less: Bank transfers/CDs** | | $505,526.22 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $7,344.29 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $7,344.29 | |

| For the period of  01/01/2022 to 12/31/2022 | | For the entire history of the account between 02/09/2022  to 12/31/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $505,526.22 | Total Internal/Transfer Receipts: | $505,526.22 |
| | | | |
| Total Compensable Disbursements: | $7,344.29 | Total Compensable Disbursements: | $7,344.29 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $7,344.29 | Total Comp/Non Comp  Disbursements: | $7,344.29 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-17361 | |
| **Case Name:** | OSBORNE, RICHARD M | |
| **Primary Taxpayer ID #:** | **-***3486 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Kari B. Coniglio |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0004 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $6,728,436.29 | $2,159,534.11 | $4,568,902.18 |

**For the period of 01/01/2022 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $52,174.79 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $52,174.79 |
| Total Internal/Transfer Receipts: | $4,618,198.37 |
| | |
| Total Compensable Disbursements: | $104,941.94 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $104,941.94 |
| Total Internal/Transfer Disbursements: | $4,618,198.37 |

**For the entire history of the account between 02/09/2022 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $8,489,112.03 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $8,489,112.03 |
| Total Internal/Transfer Receipts: | $5,394,894.71 |
| | |
| Total Compensable Disbursements: | $3,906,105.08 |
| Total Non-Compensable Disbursements: | $14,104.77 |
| Total Comp/Non Comp Disbursements: | $3,920,209.85 |
| Total Internal/Transfer Disbursements: | $5,394,894.71 |

/s/ KARI B. CONIGLIO

KARI B. CONIGLIO