| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 06/30/2025 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | 7020 WILLIAMS RD, CONCORD, OH | $235,890.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Sale Order Dkt. 709; Report of Sale Dkt. 741. | | | | | |
| 2 | IROQUOIS AV (11B041E000070), PAINESVILLE TOWNSHIP, OH | $1,320.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | OA Dkt. 785 | | | | | |
| 3 | TREMAINE DR (29B010C000010), WICKLIFFE, OH | $800.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | OA Dkt. 806 | | | | | |
| 4 | E 360 ST, WILLOUGHBY, OH | $820.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | OA Dkt. 783 | | | | | |
| 5 | KEEWAYDIN DR (34A017B000290), WILLOUGHBY, OH | $520.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | OA Dkt. 786 | | | | | |
| 6 | 7265 MARKELL RD, WAITE HILL, OH | $1,723,370.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Notice of Abandonment Dkt. 664; Order to Abandon - Dkt. 723 | | | | | |
| 7 | 434 WATER ST, CHARDON, OH | $100,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Order Granting Abandonment filed on 4/16/18 - Dkt. 108 | | | | | |
| 8 | GIRDLED RD (08A0010000490), CONCORD TOWNSHIP, OH | $73,070.00 | $100,000.00 | | $100,000.00 | FA |
| Asset Notes: | Sale Order Dkt. 768; Report of Sale Dkt. 823. | | | | | |
| 9 | 11714 GIRDLED RD, CONCORD TOWNSHIP, OH | $33,540.00 | $40,700.00 | | $40,700.00 | FA |
| Asset Notes: | Sale Order Dkt. 920.  Report of Sale Dkt. 1013 | | | | | |
| 10 | 7792 RAVENNA RD, CONCORD TOWNSHIP OH 44077 | $114,260.00 | $125,000.00 | | $125,000.00 | FA |
| Asset Notes: | Sale Order Dkt. 861; Report of Sale Dkt. 885. | | | | | |
| 11 | 7800 RAVENNA RD, CONCORD TOWNSHIP, OH | $137,930.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Order of Abandonment filed on 4/15/18 Dkt. 119 | | | | | |
| 12 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | *DUPLICATE OF ASSET 1 | | | | | |
| 13 | 11579 GIRDLED RD, CONCORD TOWNSHIP, OH | $204,140.00 | $150,700.00 | | $150,700.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 17-17361 | Trustee Name: | Kari B. Coniglio |
| --- | --- | --- | --- |
| Case Name: | OSBORNE, RICHARD M | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 06/30/2025 | §341(a) Meeting Date: | 08/16/2019 |
| | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- | --- |
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | Sale Order Dkt. 920; Report of Sale Dkt. 1014 Trustee Net Value Per Report of Sale $16,849.20 (carve-out). | | | | | |
| 14 | RAVENNA RD (08A0130000540), CONCORD TOWNSHIP, OH | $66,750.00 | $20,700.00 | | $20,700.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 920; Report of Sale Dkt. 1015 | | | | | |
| 15 | CONCORD HAMBDEN RD (08A0140000120), CONCORD TOWNSHIP, OH* | $65,560.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | *Equity for this Asset included in Asset No. 16 Sale Order Dkt. 920; Sale subject to appeal in GD3 Ventures I, LLC v. Coniglio, Case No. 20-8029 (BAP 6th Cir). See Report of Sale Dkt. No. 1131. | | | | | |
| 16 | CONCORD HAMBDEN RD (08A0140000390), CONCORD TOWNSHIP, OH* | $181,370.00 | $285,900.00 | | $285,900.00 | FA |
| **Asset Notes:** | *This Asset includes equity in Asset No. 15 Sale Order Dkt. 920; Sale subject to appeal in GD3 Ventures I, LLC v. Coniglio, Case No. 20-8029 (BAP 6th Cir). See Report of Sale Dkt. No. 1131. | | | | | |
| 17 | 7741 AUBURN RD, PAINESVILLE, OH | $89,480.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | OA Dkt. 675 | | | | | |
| 18 | LAKE SHORE BV (34A017A000030), EASTLAKE, OH | $55,280.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | OA Dkt. No. 787 | | | | | |
| 19 | WILLIAMS ST (13A0020000200), GRAND RIVER, OH | $3,940.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | OA Dkt. 967 | | | | | |
| 20 | CARTER RD (07A0270000090), LEROY TOWNSHIP, OH | $395,880.00 | $2,726,900.00 | | $2,726,900.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 920; Report of Sale Dkt. 1016 (Sale proceeds include equity for Assets 20, 21, 22, 23, 26, 27, and 28). | | | | | |
| 21 | 5848 VROOMAN RD (07A0340000160), LEROY TOWNSHIP, OH | $630,520.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 920; Report of Sale Dkt. 1016 (Sale proceeds include equity for Assets 20, 21, 22, 23, 26, 27, and 28). | | | | | |
| 22 | CARTER RD (07A0350000030), LEROY TOWNSHIP, OH | $78,900.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 920; Report of Sale Dkt. 1016 (Sale proceeds include equity for Assets 20, 21, 22, 23, 26, 27, and 28). | | | | | |
| 23 | VROOMAN RD (07A0350000050), LEROY TOWNSHIP, OH | $50,470.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 920; Report of Sale Dkt. 1016 (Sale proceeds include equity for Assets 20, 21, 22, 23, 26, 27, and 28). | | | | | |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 06/30/2025 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 24 | VROOMAN RD (07A0420000230), LEROY TOWNSHIP, OH | $49,200.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | *Equity included in Asset #25 (per Court Order). Sale Order Dkt. 923; Report of Sale Dkt. 932. | | | | | |
| 25 | 5660 VROOMAN RD, LEROY TOWNSHIP, OH | $205,230.00 | $260,000.00 | | $260,000.00 | FA |
| **Asset Notes:** | *Includes Equity from Asset #24 (per Court Order). Sale Order Dkt. 923; Report of Sale Dkt. 932. | | | | | |
| 26 | CARTER RD (08A0090000030), LEROY TOWNSHIP OH | $119,020.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 920; Report of Sale Dkt. 1016 (Sale proceeds include equity for Assets 20, 21, 22, 23, 26, 27, and 28). | | | | | |
| 27 | CARTER RD (08A0090000040), LEROY TOWNSHIP, OH | $120,330.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 920; Report of Sale Dkt. 1016 (Sale proceeds include equity for Assets 20, 21, 22, 23, 26, 27, and 28). | | | | | |
| 28 | CARTER RD (08A0090000050), LEROY TOWNSHIP, OH | $137,840.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 920; Report of Sale Dkt. 1016 (Sale proceeds include equity for Assets 20, 21, 22, 23, 26, 27, and 28). | | | | | |
| 29 | NORWOOD DR (01B094B000070), MADISON, OH | $2,720.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | OA Dkt. 792 | | | | | |
| 30 | NORWOOD DR (01B094B000080), MADISON, OH | $2,720.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | OA Dkt. 793 | | | | | |
| 31 | NORWOOD DR (01B094B000090), MADISON, OH | $2,720.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | OA Dkt. 794 | | | | | |
| 32 | NORWOOD DR (01B094B000100), MADISON, OH | $2,720.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | OA Dkt. 795 | | | | | |
| 33 | N RIDGE RD (01B108B000010), MADISON, OH | $31,200.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | OA Dkt. 108 | | | | | |
| 34 | RIVER S ST (02A0020000030), MADISON, OH | $260.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | OA Dkt. 798 | | | | | |

| Case No.: | 17-17361 | | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 06/30/2025 | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 35 | 7209 MENTOR AVE, MENTOR, OH (16B028000200) | $96,270.00 | $0.00 | OA | $0.00 | FA |
| | **Asset Notes:** OA Dkt. 777 | | | | | |
| 36 | MENTOR AVE (16B031B000270), MENTOR, OH | $2,720.00 | $0.00 | OA | $0.00 | FA |
| | **Asset Notes:** OA Dkt. 966 | | | | | |
| 37 | MENTOR AVE (16B031B000280), MENTOR, OH | $19,030.00 | $0.00 | OA | $0.00 | FA |
| | **Asset Notes:** OA Dkt. 964 | | | | | |
| 38 | MENTOR AVE/PLAZA BLVD. (16B031B000310), MENTOR, OH | $30,380.00 | $0.00 | OA | $0.00 | FA |
| | **Asset Notes:** OA Dkt. 966 | | | | | |
| 39 | 7482 CENTER ST (UNIT 5), MENTOR OH | $150,000.00 | $1,800.00 | OA | $1,800.00 | FA |
| | **Asset Notes:** Order to Abandon - Dkt. Not 342<br><br>The balance of the asset has been abandoned as uncollectible. | | | | | |
| 40 | 7472 PRESLEY AV (UNIT F1), MENTOR, OH | $150,000.00 | $0.00 | OA | $0.00 | FA |
| | **Asset Notes:** Order to Abandon - Dkt. Not 340 | | | | | |
| 41 | 7474 PRESLEY AV (UNIT F2), MENTOR, OH | $150,000.00 | $2,000.00 | OA | $2,000.00 | FA |
| | **Asset Notes:** Order to Abandon - Dkt. Not 341<br><br>The balance of the asset has been abandoned as uncollectible. | | | | | |
| 42 | 7000 FRACCI CT (AKA 7001 CENTER), MENTOR OH 44060 | $900,000.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:** Property sold pursuant to Order - Doc. #88 and Report of Sale - Doc. #128;   Proceeds included in asset #160. | | | | | |
| 43 | OLD HEISLEY RD (16B054A000010), MENTOR, OH* | $16,970.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:** *Equity in this Asset included in Asset No. 44<br>Sale Order Dkt. 920; Report of Sale Dkt. 1012 | | | | | |
| 44 | 6930 OLD HEISLEY RD, MENTOR, OH* | $33,250.00 | $8,200.00 | | $8,200.00 | FA |
| | **Asset Notes:** *This Asset includes Equity in Asset #43<br>Sale Order Dkt. 920; Report of Sale Dkt. 1012 | | | | | |
| 45 | 7325 REYNOLDS RD, MENTOR, OH** | $307,020.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:** *Property sold by Agreed Order [Doc. 317].  Portion of sale proceeds were held in escrow pending resolution of "Citizens' Lien".  Proceeds distributed per Order [Doc. 985].<br>**Equity included in Asset No. 162. | | | | | |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 06/30/2025 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| 46 | 7317 REYNOLDS RD, MENTOR, OH | $145,960.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | OA Dkt. 727 | | | | | |
| 47 | 8310 BELLFLOWER RD, MENTOR, OH | $84,890.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order to Abandon Dkt. 108 | | | | | |
| 48 | 0 CENTER STREET (AKA HOPKINS RD (16C0850000030), MENTOR, OH | $7,220.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | OA Dkt. 772 | | | | | |
| 49 | HENDRICKS (16C0870000030) MENTOR, OH | $1,180.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | OA Dkt. 784 | | | | | |
| 50 | CHARMAR (16D102A000270), MENTOR, OH | $43,510.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | OA Dkt. 961 | | | | | |
| 51 | CHARMAR & LSB (16D102A000280), MENTOR, OH | $45,230.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | OA Dkt. 962 | | | | | |
| 52 | ANDREWS RD (19A090H000670), MENTOR, OH | $22,310.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order Granting Motion to Abandon Dkt. 108 | | | | | |
| 53 | 6042 ANDREWS RD, MENTOR, OH | $39,200.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order Granting Motion to Abandon Dkt. 108 | | | | | |
| 54 | PRIMROSE ANDREWS RD (19A090I000002), MENTOR, OH | $27,520.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order Granting Motion to Abandon Dkt. No. 108 | | | | | |
| 55 | STAGE AVE (15C0260000210), PAINESVILLE, OH | $13,920.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | OA Dkt. 803 | | | | | |
| 56 | 1220 W JACKSON ST, PAINESVILLE, OH | $97,620.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order Granting Motion to Abandon Dkt. 108 | | | | | |
| 57 | 1192 W JACKSON, PAINESVILLE, OH | $72,390.00 | $40,700.00 | | $40,700.00 | FA |
| **Asset Notes:** | Sale Order Dkt. 920; Report of Sale Dkt. 1009 | | | | | |
| 58 | 1186 W JACKSON ST, PAINESVILLE, OH | $91,310.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order Granting Motion to Abandon Dkt. 108. | | | | | |
| 59 | SANFORD REAR ST (15D016C000150), PAINEVILLE, OH | $6,570.00 | $0.00 | OA | $0.00 | FA |

| Case No.: | 17-17361 | | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 06/30/2025 | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | Claims Bar Date: | 03/02/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** OA Dkt. 801 | | | | | |
| 60  OWEGO ST (15D0200000040), PAINESVILLE, OH | $1,910.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** OA Dkt. 796 | | | | | |
| 61  ELBERTA RD (AKA RENAISSANCE PKWY) (35A0080000110), PAINESVILLE, OH | $18,930.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** OA Dkt. 797 | | | | | |
| 62  2450 N RIDGE RD, PAINESVILLE TOWNSHIP, OH | $68,610.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** Order Granting Motion to Abandon Dkt. 108 | | | | | |
| 63  SPRING LAKE BV (11B0340000570) PAINESVILLE TOWNSHIP OH 44077 | $90.00 | $2,901.00 | | $2,901.00 | FA |
| **Asset Notes:** Sale Order Dkt. 920; Report of Sale Dkt. 1011 | | | | | |
| 64  26 FAIRPORT NURSERY RD, PAINESVILLE TOWNSHIP, OH | $51,540.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** Order Granting Motion to Abandon Dkt. 108 | | | | | |
| 65  150 FAIRPORT NURSERY RD, PAINESVILLE TOWNSHIP, OH - Parcel 11B-038-A-00-010-0 | $57,120.00 | $34,700.00 | | $34,700.00 | FA |
| **Asset Notes:** Sale Order Dkt. 920; Report of Sale Dkt. 100. Also Known as 154 Fairport Nursery Rd., Painesville | | | | | |
| 66  46 IROQUOIS AVE, PAINESVILLE TOWNSHIP, OH | $20.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** OA Dkt. 776 | | | | | |
| 67  214 LAKE RD, PAINESVILLE TOWNSHIP, OH | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** OA Dkt. 774 | | | | | |
| 68  1053 ARDOYLE AVE, PAINESVILLE TOWNSHIP, OH | $30.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** OA Dkt. 773. | | | | | |
| 69  321 LAKE RD, PAINESVILLE TOWNSHIP, OH | $350.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** OA Dkt. 775 | | | | | |
| 70  MIDWAY BV (11B043A000390) PAINESVILLE TOWNSHIP, OH | $40.00 | $0.00 | OA | $0.00 | FA |

| Case No.: | 17-17361 | | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 06/30/2025 | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | Claims Bar Date: | 03/02/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** OA Dkt. 790 | | | | | |
| 71   ROBINHOOD AVE (11B043B000560), PAINESVILLE TOWNSHIP, OH | $4,900.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** OA Dkt. 800 | | | | | |
| 72   SUNSET CT (11B043B000600), PAINESVILLE, OH | $7,670.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** OA Dkt. 804 | | | | | |
| 73   SUNSET CT (11B043B000620), PAINESVILLE TOWNSHIP, OH | $7,960.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** OA Dkt. 805. | | | | | |
| 74   RICHMOND RD REAR (11B065B000010), PAINESVILLE, OH* | $4,050.00 | $18,601.00 | | $18,601.00 | FA |
| **Asset Notes:** Sale Order Dkt. 920; Sale Report Dkt. 1010. (Includes Equity in Asset 74, 75, 76) | | | | | |
| 75   RICHMOND RD (11B065B000020), PAINESVILLE, OH* | $4,500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Sale Order Dkt. 920; Report of Sale 1010. (Equity in this Asset included in Asset No. 74) | | | | | |
| 76   946 RICHMOND RD (11B065B000030), PAINESVILLE, OH* | $4,500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Sale Order Dkt. 920; Report of Sale 1010. (Equity in this Asset included in Asset No. 74) | | | | | |
| 77   CLARK RD (03A0380000190), PERRY, OH | $52,300.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** OA Dkt. 779 | | | | | |
| 78   CLARK RD (03A0380000200), PERRY, OH | $1,180.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** OA Dkt. 780 | | | | | |
| 79   6912 ST RT 44, RAVENNA, OH | $104,500.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** OA Dkt. 960 | | | | | |
| 80   LOVERS LN (31-210-00-00-014-000), RAVENA, OH | $83,400.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** Delinquent Real Estate Taxes - 2nd Half 2017 OA Dkt. 963 | | | | | |
| 81   528 FROST (35-021-00-00-001-000), STREETSBORO, OH* | $33,600.00 | $225,000.00 | | $225,000.00 | FA |
| **Asset Notes:** *Includes Equity in Asset Nos. 82 and 83 | | | | | |

| Case No.: | 17-17361 | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 06/30/2025 | §341(a) Meeting Date: | 08/16/2019 |
| | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | Sale Order No. 1044; Report of Sale No. 1057 | | | | | |
| 82 | FROST (35-021-00-00-002-000), STREETSBORO, OH* | $100.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | *Equity included in Asset No. 81 Sale Order No. 1044; Report of Sale No. 1057 | | | | | |
| 83 | 538 FROST, STREETSBORO, OH (35-023-00-00*023-000)* | $92,500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | *Equity included in Asset No. 81 Sale Order No. 1044; Report of Sale No. 1057 | | | | | |
| 84 | S I 90 (26A0010000030), WAITE HILL, OH | $300.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | OA Dkt. 802 | | | | | |
| 85 | 11551 SUNNY DR, WARRENSVILLE HEIGHTS, OH | $6,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order Granting Motion to Abandon Dkt. 108 | | | | | |
| 86 | 11555 SUNNY DR, WARRENSVILLE HEIGHTS, OH | $6,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order Granting Motion to Abandon Dkt. 108 | | | | | |
| 87 | 11559 SUNNY DR, WARRENSVILLE HEIGHTS, OH | $6,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order Granting Motion to Abandon Dkt. 108 | | | | | |
| 88 | 21018 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,200.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order Granting Motion to Abandon Dkt. 108 | | | | | |
| 89 | 21022 SARAH DR, WARRENSVILLE HEIGHTS OH 44122 | $6,200.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order Granting Motion to Abandon Dkt. 108 | | | | | |
| 90 | 21026 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,800.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order Granting Motion to Abandon Dkt. 108 | | | | | |
| 91 | 21006 SARAH, WARRENSVILLE HEIGHTS, OH | $6,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order Granting Motion to Abandon Dkt. 108 | | | | | |
| 92 | 21010 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order Granting Motion to Abandon Dkt. 108 | | | | | |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 06/30/2025 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 93 | 21014 SARAH DR, WARRENSVILLE HEIGHTS, OH | $5,600.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Order Granting Motion to Abandon Dkt. 108 | | | | | |
| 94 | 21030 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,200.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Order Granting Motion to Abandon Dkt. 108 | | | | | |
| 95 | 21034 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,200.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Order Granting Motion to Abandon Dkt. 108 | | | | | |
| 96 | 21036 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,200.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Order Granting Motion to Abandon Dkt. 108 | | | | | |
| 97 | 21040 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,200.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Order Granting Motion to Abandon Dkt. 108 | | | | | |
| 98 | 21044 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,400.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Order Granting Motion to Abandon Dkt. 108 | | | | | |
| 99 | 21050 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,300.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Order Granting Motion to Abandon Dkt. 108 | | | | | |
| 100 | 21067 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,600.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Order Granting Motion to Abandon Dkt. 108 | | | | | |
| 101 | 21063 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,700.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Order Granting Motion to Abandon Dkt. 108 | | | | | |
| 102 | 21059 SARAH DR, WARRENSVILLE HEIGHTS, OH | $6,900.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Order Granting Motion to Abandon Dkt. 108 | | | | | |
| 103 | 21047 SARAH DR, WARRENSVILLE HEIGHTS, OH | $5,900.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Order Granting Motion to Abandon Dkt. 108 | | | | | |
| 104 | 21043 SARAH DR, WARRENWVILLE HEIGHTS, OH | $6,300.00 | $0.00 | OA | $0.00 | FA |

| Case No.: | 17-17361 | | | Trustee Name: | Kari B. Coniglio |
| --- | --- | --- | --- | --- | --- |
| Case Name: | OSBORNE, RICHARD M | | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 06/30/2025 | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | Claims Bar Date: | 03/02/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:**    Order Granting Motion to Abandon Dkt. 108 | | | | | |
| 105    CONCORD ST (29B007C000350), WICKLIFFE, OH | $290.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**    OA Dkt. 781 | | | | | |
| 106    MEADOW ST (29B007D001020), WICKLIFFE, OH | $300.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**    OA Dkt. 789 | | | | | |
| 107    CATAWBA ST (29B007D001030), WICKLIFFE, OH | $300.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**    OA Dkt. 778 | | | | | |
| 108    WOOD ST (29B007E000010), WICKLIFFE, OH | $420.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**    OA Dkt. 968 | | | | | |
| 109    E 296 ST, WICKLIFFE, OH | $430.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**    OA Dkt. 782 | | | | | |
| 110    ROBINDALE ST (29B007E000450), WICKLIFFE, OH | $420.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**    OA Dkt. 799 | | | | | |
| 111    PELTON RD (27B039A000050), WILLOUGHBY, OH | $1,240.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**    OA Dkt. 108 | | | | | |
| 112    LOST NATION RD (27B0440000110), WILLOUGHBY, OH | $2,240.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**    OA Dkt. 788 | | | | | |
| 113    SHADOWROW AVE (27B056E000530), WILLOUGHBY, OH | $7,280.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**    OA Dkt. 108 | | | | | |
| 114    1101 LOST NATION RD, WILLOUGHBY, OH | $89,630.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**    OA Dkt. 108 | | | | | |
| 115    1080 SHADOWROW RD, WILLOUGHBY, OH | $15,200.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**    OA Dkt. 108 | | | | | |
| 116    1086 SHADOWROW RD, WILLOUGHBY, OH | $15,200.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**    OA Dkt. 108 | | | | | |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 06/30/2025 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 117  1073 LOST NATION RD, WILLOUGHBY, OH | $45,880.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**  OA Dkt. 108 | | | | | |
| 118  MILLER AVE (31A013B000770), WILLOUGHBY, OH | $3,010.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**  OA Dkt. 791 | | | | | |
| 119  CAMPBELL HILL RD (TD-001-828000-000), TIDIOUTE, PA** | $15,544.00 | $1,890,000.00 | | $1,890,000.00 | FA |
| **Asset Notes:**  *Order Authorizing Sale Dkt. 878; Report of Sale Dkt. 983  **Includes equity in Asset Nos. 120, 121, 122, 123, 124 and 125 | | | | | |
| 120  SWEDE RD (TD-001-852000-000), TIDIOUTE, PA** | $7,482.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**  Order Authorizing Sale Dkt. 878; Report of Sale Dkt. 983  ** Equity in this Asset included in Asset No. 119 | | | | | |
| 121  SWEDE RD (TD-001-862100-000), TIDIOUTE, PA** | $76,995.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**  *Order Authorizing Sale Dkt. 878; Report of Sale Dkt. 983  ** Equity in this Asset included in Asset No. 119 | | | | | |
| 122  SWEDE RD (TD-001-862100-001), TIDIOUTE, PA** | $241,314.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**  *Order Authorizing Sale Dkt. 878; Report of Sale Dkt. 983  ** Equity in this Asset included in Asset No. 119 | | | | | |
| 123  SWEDE RD (TD-001-862200-000) TIDIOUTE, PA** | $370,944.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**  *Order Authorizing Sale Dkt. 878; Report of Sale Dkt. 983  ** Equity in this Asset included in Asset No. 119 | | | | | |
| 124  SWEDE RD (TD-001-944000-000), TIDIOUTE, PA** | $35,141.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**  *Order Authorizing Sale Dkt. 878; Report of Sale Dkt. 983  ** Equity in this Asset included in Asset No. 119 | | | | | |
| 125  SWEDE RD (TD-001-947720-000), TIDIOUTE, PA** | $3,195.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**  *Order Authorizing Sale Dkt. 878; Report of Sale Dkt. 983  ** Equity in this Asset included in Asset No. 119 | | | | | |
| 126  SWEDE RD (TD-001-842000-000), TIDIOUTE, PA | $30,953.00 | $81,000.00 | | $81,000.00 | FA |
| **Asset Notes:**  Order Granting Sale Dkt 878; Report of Sale Dkt. 981 | | | | | |

Case No.: <u>17-17361</u>

Case Name: <u>OSBORNE, RICHARD M</u>

For the Period Ending: <u>06/30/2025</u>

Trustee Name: <u>Kari B. Coniglio</u>

Date Filed (f) or Converted (c): <u>07/03/2019 (c)</u>

§341(a) Meeting Date: <u>08/16/2019</u>

Claims Bar Date: <u>03/02/2020</u>

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 127 | 2359 CAMPBELL HILL RD, TIDIOUTE OH 16351 | $43,022.00 | $70,200.00 | | $70,200.00 | FA |
| **Asset Notes:** | Order Granting Motion to Sell 878; Report of Sale Dkt. 982 | | | | | |
| 128 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Asset removed per Amended Schedules A/B, C (Doc. No. 687) | | | | | |
| 129 | 1971 FORD GRAN TORINO CONVERTIBLE | $8,500.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order Granting Motion to Abandon - Dkt. 893 | | | | | |
| 130 | MISC HOUSEHOLD GOODS (MARKELL RD) | $75,000.00 | $0.00 | | $0.00 | FA |
| 131 | MISC PICTURES, PAINTINGS, DECOR (7265 MARKELL RD) | $10,000.00 | $0.00 | | $0.00 | FA |
| 132 | MISC. HOUSEHOLD GOODS (7020 WILLIAMS) | $25,000.00 | $0.00 | | $0.00 | FA |
| 133 | MISC HOUSEHOLD GOODS (225 SWEDE RD)* | $65,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | *Relief from Stay granted, Doc. 380 | | | | | |
| 134 | ANTIQUE FIREARMS* | $5,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | *Relief from Stay granted, Doc. 380. | | | | | |
| 135 | MISC. CLOTHING | $500.00 | $0.00 | | $0.00 | FA |
| 136 | MISC. COSTUME JEWELRY | $175.00 | $0.00 | | $0.00 | FA |
| 137 | CASH | $500.00 | $0.00 | | $0.00 | FA |
| 138 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | *Duplicate of Asset No. 83 | | | | | |
| 139 | NOTE RECEIVABLE (MICHAEL GORMAN) | $268,368.00 | $48,000.00 | | $48,000.00 | FA |
| **Asset Notes:** | Order Granting Motion to Compromise [Dkt. 1026] is the subject of an appeal in Osborne v. Coniglio, Case No. 20-2713 (N.D. Ohio). | | | | | |
| 140 | NOTE RECEIVABLE (TAMMY FERRARA) | $15,342.00 | $0.00 | | $0.00 | FA |
| 141 | NOTE RECEIVABLE (CAROLYN COATOAM) | $89,827.00 | $0.00 | | $0.00 | FA |
| 142 | NOTE RECEIVABLE (LAUREN SVEC TRISTANO) | $12,000.00 | $0.00 | | $0.00 | FA |
| 143 | NOTE RECEIVABLE (MOSES 'RED' LA FOUNTAINE) | $60,000.00 | $22,500.00 | | $22,500.00 | FA |
| 144 | 2015 Wellcraft Scarab* **(u)** | Unknown | $22,000.00 | | $22,000.00 | FA |
| **Asset Notes:** | *Boat listed for sale. No higher bids received. | | | | | |

Case No.: 17-17361    Trustee Name: Kari B. Coniglio

Case Name: OSBORNE, RICHARD M    Date Filed (f) or Converted (c): 07/03/2019 (c)

For the Period Ending: 06/30/2025    §341(a) Meeting Date: 08/16/2019

Claims Bar Date: 03/02/2020

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 145 | LOAN TO ROCKEFELLER OIL CO. LLC **(u)** ($628,954.63) | Unknown | $0.00 | | $0.00 | FA |
| 146 | LOAN TO SLEEPY HOLLOW OIL & GAS LLC ($2,137,096.39) **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 147 | LOAN TO DAVID OIL CO. LLC ($220,595.75) **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 148 | LOAN TO TATONKA OIL COMPANY, LLC **(u)** ($114,179.71) | Unknown | $0.00 | | $0.00 | FA |
| 149 | LOAN TO OHIO RURAL NATURAL GAS **(u)** COOP ($436,737.34) | Unknown | $0.00 | | $0.00 | FA |
| 150 | LOAN TO BIG OATS OIL FIELD SUPPLY **(u)** CO. LLC ($330,205.29) | Unknown | $0.00 | | $0.00 | FA |
| 151 | LOAN TO ORWELL TRUMBULL PIPELINE **(u)** CO. LLC ($325,000) | Unknown | $0.00 | | $0.00 | FA |
| 152 | ROYALTY DUE FROM DAVID OIL **(u)** COMPANY LLC | $3.26 | $0.00 | | $0.00 | FA |
| 153 | LOAN TO COBRA PIPELINE CO. LTD **(u)** ($16,000) | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Cobra is in bankruptcy. No distribution on Trustee's claim. | | | | | |
| 154 | AGREED JUDGMENT AGAINST J. BUCKS **(u)** ($16,215) | Unknown | $0.00 | | $0.00 | FA |
| 155 | LOANS TO POPEYE'S MARINA INC. **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 156 | TAX REFUND FOR 7350 PALISADES **(u)** PARKWAY, INC. (PAID ON LOAN FROM SHAREHOLDERS) ($570,249) | Unknown | $0.00 | | $0.00 | FA |
| 157 | TESTAMENTARY DISTRIBUTIONS FROM **(u)** ESTATE OF JEROME T. OSBORNE | Unknown | $739,000.00 | | $739,000.00 | FA |
| **Asset Notes:** | Mtn. to Comp. Dkt. 1083; Order to Comp. Dkt 1096 | | | | | |
| 158 | INSURANCE CLAIM FOR FIRE AT PA **(u)** COMPOUND | $900,000.00 | $247,802.74 | | $247,802.74 | FA |
| 159 | HNB DIP ACCOUNT (4835) **(u)** | $0.00 | $35,014.80 | | $35,014.80 | FA |
| 160 | HNB DIP ACCOUNT (1968) (PROCEEDS OF **(u)** FRACCI COURT SALE) | $0.00 | $689,220.48 | | $689,220.48 | FA |
| **Asset Notes:** | Funds for Asset No. 42. Estate holding funds in escrow for sale of 7000 Fracci Court, Mentor, OH | | | | | |
| 161 | HNB DIP ACCOUNT (8602) **(u)** | $10,097.14 | $10,097.14 | | $10,097.14 | FA |
| 162 | HNB DIP ACCOUNT (9288)* **(u)** | $0.00 | $189,230.43 | | $189,230.43 | FA |

| Case No.: | 17-17361 | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 06/30/2025 | §341(a) Meeting Date: | 08/16/2019 |
| | | Claims Bar Date: | 03/02/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** *Includes Equity in Asset No. 45. | | | | | |
| 163 MEMBERSHIP INTERESTS IN 000 RICHMOND ROAD LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 164 MEMBERSHIP INTERESTS IN 000 WEST JACKSON LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 165 MEMBERSHIP INTERESTS IN 001 JACKSON STREET LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 166 MEMBERSHIP INTERESTS IN 1058 PEACH BLVD (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 167 MEMBERSHIP INTERESTS IN 11447 VICEROY LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 168 MEMBERSHIP INTERESTS IN 11486 VICEROY LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 169 MEMBERSHIP INTERESTS IN 11495 VICEROY (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 170 MEMBERSHIP INTERESTS IN 11520 MONARCH LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 171 MEMBERSHIP INTERESTS IN 11575 GIRDLED ROAD LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 172 MEMBERSHIP INTERESTS IN 1180 W. JACKSON ST LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 173 MEMBERSHIP INTERESTS IN 15499 KINSMAN ROAD LLC (100%)* | $0.00 | $2,565.00 | OA | $2,565.00 | FA |
| **Asset Notes:** *Any Remaining Value Abandoned on 4/18/23 (Dkt. No. 1292) | | | | | |
| 174 MEMBERSHIP INTERESTS IN 1392 JACKSON ST. LLC (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 175 MEMBERSHIP INTERESTS IN 2412 N. NEWTON FALLS ROAD LLC(100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 176 MEMBERSHIP INTERESTS IN 2737 HUBBARD RD LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 177 MEMBERSHIP INTERESTS IN 27981 EUCLID CO., LLC (50%) **(u)** | $0.00 | $2,500.00 | OA | $2,500.00 | FA |
| **Asset Notes:** Report of Sale Doc. No. 1302 | | | | | |
| 178 MEMBERSHIP INTERESTS IN 306 LAKESHORE LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |

| Case No.: | 17-17361 | | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 06/30/2025 | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| 179 | MEMBERSHIP INTERESTS IN 362 CENTER STREET LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 180 | MEMBERSHIP INTERESTS IN 366 CENTER STREET LLC (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 181 | MEMBERSHIP INTERESTS IN 38700 PELTON ROAD LLC (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 182 | MEMBERSHIP INTERESTS IN 5848 VROOMAN ROAD LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 183 | MEMBERSHIP INTERESTS IN 6631 RIDGE ROAD (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 184 | MEMBERSHIP INTERESTS IN 7001 CENTER STREET LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 185 | MEMBERSHIP INTERESTS IN 7621 MENTOR AVENUE, LLC (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 186 | MEMBERSHIP INTERESTS IN 8014 BELLFLOWER LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 187 | MEMBERSHIP INTERESTS IN 815 SUPERIOR AVE LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 188 | MEMBERSHIP INTERESTS IN 8491 MAYFIELD ACQUISITIONS LLC (25%) **(u)** | $0.00 | $15,000.00 | | $15,000.00 | FA |
| Asset Notes: | Per Order [Doc. No. 1228]<br>Report of Sale [Doc. No. 1353] | | | | | |
| 189 | MEMBERSHIP INTERESTS IN 8667 EAST AVENUE (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 190 | MEMBERSHIP INTERESTS IN 8755 MUNSON ROAD LLC (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 191 | MEMBERSHIP INTERESTS IN 9010 TYLER, LLC (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 192 | MEMBERSHIP INTERESTS IN A000 MENTOR AVENUE, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 193 | MEMBERSHIP INTERESTS IN ANGRMO OIL & GAS (50%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 194 | MEMBERSHIP INTERESTS IN BACK LAND, LLC (100%) | $0.00 | $2,500.00 | | $2,500.00 | FA |
| Asset Notes: | Report of Sale - Docket No. 1283 | | | | | |

Case No.: 17-17361     Trustee Name: Kari B. Coniglio

Case Name: OSBORNE, RICHARD M     Date Filed (f) or Converted (c): 07/03/2019 (c)

For the Period Ending: 06/30/2025     §341(a) Meeting Date: 08/16/2019

Claims Bar Date: 03/02/2020

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 195 | MEMBERSHIP INTERESTS IN BIG OAT'S OIL FIELD SUPPLY COMPANY, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 196 | MEMBERSHIP INTERESTS IN BISHOP ROAD LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 197 | MEMBERSHIP INTERESTS IN BLACK BEAR REALTY, LTD (99%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 198 | MEMBERSHIP INTERESTS IN BLACKBROOK ROAD, LLC (100%) | $0.00 | $2,500.00 | | $2,500.00 | FA |
| **Asset Notes:** [Report of Sale - Doc. No. 1284] | | | | | | |
| 199 | MEMBERSHIP INTERESTS IN CHOWDER GAS STORAGE FACILITY, LLC (100%) | $0.00 | $140.00 | | $140.00 | FA |
| 200 | MEMBERSHIP INTERESTS IN CHOWDER LAND DEVELOPMENT CO., LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 201 | MEMBERSHIP INTERESTS IN COBRA PIPELINE CO., LTD (85.93%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 202 | MEMBERSHIP INTERESTS IN CONCORD/HAMBDEN ROAD, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 203 | MEMBERSHIP INTERESTS IN DAVID OIL COMPANY, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** Notice of Abandonment, Doc. 1230 | | | | | | |
| 204 | MEMBERSHIP INTERESTS IN EAST 27TH STREET LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 205 | MEMBERSHIP INTERESTS IN ESPYVILLE PA, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 206 | MEMBERSHIP INTERESTS IN FARLEY LAND, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 207 | MEMBERSHIP INTERESTS IN FRONT LAND, LLC (100%) | $0.00 | $2,500.00 | | $2,500.00 | FA |
| **Asset Notes:** Report of Sale - [Doc. No. 1285] | | | | | | |
| 208 | MEMBERSHIP INTERESTS IN GORMAN ROAD LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 209 | MEMBERSHIP INTERESTS IN GREAT LAKES PARKWAY, LLC (100%) (u) | $0.00 | $28,000.00 | | $28,000.00 | FA |
| **Asset Notes:** Report of Sale Doc No. 1222 | | | | | | |
| 210 | MEMBERSHIP INTERESTS IN HALE ROAD, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |

| Case No.: | 17-17361 |
|---|---|
| Case Name: | OSBORNE, RICHARD M |
| For the Period Ending: | 06/30/2025 |

| Trustee Name: | Kari B. Coniglio |
|---|---|
| Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| §341(a) Meeting Date: | 08/16/2019 |
| Claims Bar Date: | 03/02/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 211 HAMLTON/MERCANTILE DEVELOPMENT COMPANY, INC.(100%) **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 212 MEMBERSHIP INTERESTS IN HAMILTON-MERCANTILE LAND LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 213 MEMBERSHIP INTERESTS IN HEISLEY-HOPKINS, INC. (100%)* **(u)** | $0.00 | $1,800.00 | OA | $1,800.00 | FA |
| **Asset Notes:**     *Any Remaining Value Abandoned on 4/18/23 (Dkt. No. 1292) | | | | | |
| 214 MEMBERSHIP INTERESTS IN JOHN D. OIL AND GAS COMPANY (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**     Notice of Abandonment, Doc. 1231 | | | | | |
| 215 MEMBERSHIP INTERESTS IN JOHN D. OIL AND GAS MARKETING LLC (85.93%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 216 MEMBERSHIP INTERESTS IN JOHN D. RESOURCES, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**     Notice of Abandonment, Doc. 1231 | | | | | |
| 217 MEMBERSHIP INTERESTS IN KYKUIT RESOURCES, LLC (18.22%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 218 MEMBERSHIP INTERESTS IN LEC HOUSE LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 219 MEMBERSHIP INTERESTS IN LEIMCO ACQUISITION COMPANY, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**     Abandoned Dkt. 232. | | | | | |
| 220 MEMBERSHIP INTERESTS IN LEIMCO DEVELOPMENT COMPANY, LTD (90%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 221 MEMBERSHIP INTERESTS IN LEIMCO HOLDING COMPANY, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 222 MEMBERSHIP INTERESTS IN LIGHTNING OIL CO., LTD. (49%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 223 MEMBERSHIP INTERESTS IN LIGHTNING OIL COMPANY (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 224 OWNERSHIP INTERESTS IN LIGHTNING PIPELINE COMPANY II, INC. (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 225 MEMBERSHIP INTERESTS IN LIGHTNING PIPELINE COMPANY LTD. (85.93%) | $0.00 | $0.00 | OA | $0.00 | FA |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 06/30/2025 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 226 | MEMBERSHIP INTERESTS IN LITTLE INCH, LLC (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 227 | MEMBERSHIP INTERESTS IN MADISON LAND LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 228 | MEMBERSHIP INTERESTS IN MADISON/ROUTE 20, LLC (50%) **(u)** | $0.00 | $2,500.00 | | $2,500.00 | FA |
| **Asset Notes:** | Report of Sale Doc. No. 1301 | | | | | |
| 229 | MEMBERSHIP INTERESTS IN MARIETTA LAND PROPERTIES LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 230 | MEMBERSHIP INTERESTS IN MENTOR EQUIPMENT RENTAL LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 231 | MEMBERSHIP INTERESTS IN MIDWAY INDUSTRIAL CAMPUS CO., LTD. (33.34%) **(u)** | $0.00 | $2,500.00 | | $2,500.00 | FA |
| **Asset Notes:** | Report of Sale Doc. No. 1301 | | | | | |
| 232 | MEMBERSHIP INTERESTS IN NATHAN PROPERTIES, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 233 | MEMBERSHIP INTERESTS IN NEO GAS MARKETING, LLC (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 234 | MEMBERSHIP INTERESTS IN OHIO PIPELINE LLC (85.93%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 235 | MEMBERSHIP INTERESTS IN ORWELL-TRUMBULL PIPELINE CO. LLC (85.30%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 236 | MEMBERSHIP INTERESTS IN OSAIR, INC. (95%)* **(u)** | $0.00 | $600.00 | OA | $600.00 | FA |
| **Asset Notes:** | *Any Remaining Value Abandoned on 5/31/23 (Dkt. No. 1312) | | | | | |
| 237 | MEMBERSHIP INTERESTS IN OZ GAS LTD. (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 238 | MEMBERSHIP INTERESTS IN PAINESVILLE BALLFIELD, LLC (100%) | $0.00 | $2,500.00 | | $2,500.00 | FA |
| **Asset Notes:** | [Doc. No. 1286] | | | | | |
| 239 | MEMBERSHIP INTERESTS IN PLAZA AVENUE, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 240 | MEMBERSHIP INTERESTS IN POPEYE'S MARINA, INC. (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 06/30/2025 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 241 MEMBERSHIP INTERESTS IN RAVENNA ROAD II, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 242 MEMBERSHIP INTERESTS IN RIGRTONA HOLDING COMPANY, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**  Notice of Abandonment - Doc. No. 1312 | | | | | |
| 243 OWNERSHIP INTERESTS IN RMO, INC.  **(u)** (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**  Notice of Abandonment - Doc. No. 1312 | | | | | |
| 244 MEMBERSHIP INTERESTS IN ROCKEFELLER OIL COMPANY, LLC (100%) | $0.00 | $200,000.00 | OA | $200,000.00 | FA |
| 245 MEMBERSHIP INTERESTS IN ROUTE 84  **(u)** LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 246 MEMBERSHIP INTERESTS IN S.C.R.O.  **(u)** COMPANY, LLC (50%) | $0.00 | $20,000.00 | | $20,000.00 | FA |
| 247 MEMBERSHIP INTERESTS IN SLEEPY  **(u)** HOLLOW OIL & GAS, LLC (100%) | $0.00 | $0.00 | | $0.00 | FA |
| 248 MEMBERSHIP INTERESTS IN TATONKA  **(u)** OIL COMPANY LLC (100%) | $0.00 | $210,000.00 | | $210,000.00 | FA |
| **Asset Notes:**  Order of Sale (Doc. No. 1241) and Report of Sale (Doc. No. 1258) | | | | | |
| 249 MEMBERSHIP INTERESTS IN THE  **(u)** RETIREMENT MANAGEMENT COMPANY (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**  Notice of Abandonment, Doc. 1231 | | | | | |
| 250 MEMBERSHIP INTERESTS IN TIN MAN STORAGE, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 251 MEMBERSHIP INTERESTS IN TINMAN STORAGE CENTER, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 252 MEMBERSHIP INTERESTS IN WILIAMS RD., LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 253 MEMBERSHIP INTERESTS IN WILSON LAND PROPERTIES, LLC (100%) | $0.00 | $90.89 | | $90.89 | FA |
| 254 MEMBERSHIP INTERESTS IN WOODLANDS ASSISTED LIVING RESIDENCE - EASTLAND, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 06/30/2025 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 255 MEMBERSHIP INTERESTS IN YELLOWBRICK STORAGE, LLC (100%) | $0.00 | $10,000.00 | | $10,000.00 | FA |
| **Asset Notes:** Report of Sale Doc. No. 1282 | | | | | |
| 256 MEMBERSHIP INTERESTS IN 1344 LOST NATION ROAD LLC (100%) (u) | $0.00 | $0.00 | OA | $0.00 | FA |
| 257 MEMBERSHIP INTERESTS IN 1450 JACKSON STREET II LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 258 MEMBERSHIP INTERESTS IN 1450 JACKSON STREET LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 259 MEMBERSHIP INTERESTS IN 2681 ORCHARD WAY, INC. (100%) (u) | $0.00 | $0.00 | OA | $0.00 | FA |
| 260 MEMBERSHIP INTERESTS IN 5480 WOODSIDE ROAD LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 261 MEMBERSHIP INTERESTS IN 5580 WOODSIDE RD LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 262 MEMBERSHIP INTERESTS IN 7123 INDUSTRIAL PARK BLVD., INC. (100%) (u) | $0.00 | $0.00 | OA | $0.00 | FA |
| 263 MEMBERSHIP INTERESTS IN 7341 LAKESHORE LLC (100%) (u) | $0.00 | $0.00 | OA | $0.00 | FA |
| 264 MEMBERSHIP INTERESTS IN 7597 MENTOR AVENUE LLC (100%) (u) | $0.00 | $0.00 | OA | $0.00 | FA |
| 265 MEMBERSHIP INTERESTS IN 7621 MENTOR AVENUE LLC (100%) (u) | $0.00 | $0.00 | OA | $0.00 | FA |
| 266 MEMBERSHIP INTERESTS IN 8420 MENTOR AVENUE LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 267 MEMBERSHIP INTERESTS IN 8644 STATION STREET LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 268 MEMBERSHIP INTERESTS IN 8990 TYLER BOULEVARD LLC (UNKNOWN PERCENTAGE) (u) | $0.00 | $0.00 | OA | $0.00 | FA |
| 269 MEMBERSHIP INTERESTS IN 9130-38 TYLER BOULEVARD LLC (100%) (u) | $0.00 | $0.00 | OA | $0.00 | FA |
| 270 MEMBERSHIP INTERESTS IN ACHIEVEMENT, LTD. (50%) | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** Notice of Abandonment, Doc. 1230 | | | | | |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 06/30/2025 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| 271 | MEMBERSHIP INTERESTS IN ALTA GAS SERVICES LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 272 | MEMBERSHIP INTERESTS IN ANDOVER PROPANE, LLC (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 273 | MEMBERSHIP INTERESTS IN BARNES LLC (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 274 | MEMBERSHIP INTERESTS IN BEDFORD PROPERTIES LTD. (66.89%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 275 | MEMBERSHIP INTERESTS IN BLUE HERON DEVELOPMENT LTD. (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 276 | MEMBERSHIP INTERESTS IN BRAINARD GAS CORP. (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |
| 277 | MEMBERSHIP INTERESTS IN BUTCHCOAT LLC (UNKNOWN PERCENTAGE) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |
| 278 | MEMBERSHIP INTERESTS IN CARDINAL FRANCHISE CORP. (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 279 | MEMBERSHIP INTERESTS IN CENTER STREET INVESTMENTS, INC. (54.2%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 280 | MEMBERSHIP INTERESTS IN CHARDON BANK BUILDING, LLC (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 281 | OWNERSHIP INTERESTS IN CHECKERS OF OHIO, INC. (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 282 | MEMBERSHIP INTERESTS IN CHR LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 283 | MEMBERSHIP INTERESTS IN COLUMBUS TILE YARD, LLC (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 284 | MEMBERSHIP INTERESTS IN CONCORD GROUP, LLC (50%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 285 | MEMBERSHIP INTERESTS IN CRILE ROAD DEVELOPERS, LTD. (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 286 | MEMBERSHIP INTERESTS IN CUBBY'S RECYCLING LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 287 | MEMBERSHIP INTERESTS IN DELICIOUS DESIGNATED DRIVERS, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 06/30/2025 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 288 | MEMBERSHIP INTERESTS IN DMO PROPERTIES, INC. (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 289 | MEMBERSHIP INTERESTS IN ERIE-COKE PROPERTIES, INC. (33.34%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 290 | MEMBERSHIP INTERESTS IN FIRST INDEMNITY, LTD. (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 291 | MEMBERSHIP INTERESTS IN FLAGLER, LLC (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 292 | MEMBERSHIP INTERESTS IN FOREVER WILD, LLC (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 293 | MEMBERSHIP INTERESTS IN GN1, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 294 | MEMBERSHIP INTERESTS IN GN2, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 295 | MEMBERSHIP INTERESTS IN GN3, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 296 | MEMBERSHIP INTERESTS IN GN4, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 297 | MEMBERSHIP INTERESTS IN GN5, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 298 | MEMBERSHIP INTERESTS IN GREAT LAKES PLAZA, LTD. (51.47%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 299 | MEMBERSHIP INTERESTS IN GREAT PLAINS EXPLORATION, LLC (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 300 | MEMBERSHIP INTERESTS IN HEISLEY STORAGE & MINI LTD. (33%) | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | *Notice of Abandonment filed on 4/18/23 (Doc. No. 1292) | | | | | |
| 301 | MEMBERSHIP INTERESTS IN HOPKINS HEISLEY CORP. (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 302 | MEMBERSHIP INTERESTS IN KEENE PROPERTIES LLC (UNKNOWN PERCENTAGE) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |
| 303 | MEMBERSHIP INTERESTS IN LAKESHORE & RT. 306, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |

| Case No.: | 17-17361 |
|---|---|
| Case Name: | OSBORNE, RICHARD M |
| For the Period Ending: | 06/30/2025 |

| Trustee Name: | Kari B. Coniglio |
|---|---|
| Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| §341(a) Meeting Date: | 08/16/2019 |
| Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 304 | MEMBERSHIP INTERESTS IN LIBERTY SELF STOR II LLC (99%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 305 | MEMBERSHIP INTERESTS IN LIBERTY SELF STOR, LTD. (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 306 | MEMBERSHIP INTERESTS IN LITTLE OATS, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 307 | MEMBERSHIP INTERESTS IN LUCKY BROTHERS LLC (50%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |
| 308 | MEMBERSHIP INTERESTS IN LUDLOW NATURAL GAS COMPANY, LLC (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 309 | MEMBERSHIP INTERESTS IN MATCHWORKS TAVERN, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 310 | MEMBERSHIP INTERESTS IN MATCHWORKS, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 311 | MEMBERSHIP INTERESTS IN MEADOWLANDS APARTMENTS, INC. (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 312 | MEMBERSHIP INTERESTS IN MENTOR-BARD PROPERTIES, LLC (50%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 313 | MEMBERSHIP INTERESTS IN MENTOR CONDOMINIUMS LLC (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 314 | MEMBERSHIP INTERESTS IN MERIDIAN POINT REALTY TRUST '83 (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |
| 315 | MEMBERSHIP INTERESTS IN NORTHWESTERLY, LTD. (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 316 | MEMBERSHIP INTERESTS IN OPD SANITARY SEWER DEVELOPMENT COMPANY, LLC (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 317 | MEMBERSHIP INTERESTS IN ORWELL NATURAL GAS COMPANY (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |
| 318 | MEMBERSHIP INTERESTS IN OSBORNE CRUSHED STONE & CONCRETE LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 06/30/2025 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 319 MEMBERSHIP INTERESTS IN OSBRONE MONETARY FINANCE, LLC (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 320 OWNERSHIP INTERESTS IN OSBORNE SECURITIES, INC. (50%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 321 MEMBERSHIP INTERESTS IN OZ ACQUISITION, LLC (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 322 MEMBERSHIP INTERESTS IN OZ GAS AVIATION LLC (UNKNOWN PERCENTAGE) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 323 MEMBERSHIP INTERESTS IN PAINESVILLE BANK BUILDING, LLC (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 324 OWNERSHIP INTERESTS IN PAINESVILLE TOWNSHIP TRAILER PARK, INC. (50%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 325 MEMBERSHIP INTERESTS IN RENAISSANCE PARKWAY LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 326 MEMBERSHIP INTERESTS IN RICK'S II, LLC (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 327 MEMBERSHIP INTERESTS IN RICK'S LTD. (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 328 OWNERSHIP INTERESTS IN RICKY HOMES, INC. (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 329 MEMBERSHIP INTERESTS IN ROCKEFELLER RENTALS, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 330 MEMBERSHIP INTERESTS IN ROCKWELL GARAGE, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 331 VOID | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** Asset is a Duplicate of Asset No. 330 | | | | | |
| 332 MEMBERSHIP INTERESTS IN ROCKWELL PROPERTY, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** Notice of Abandonment, Doc. 1231 | | | | | |
| 333 OWNERSHIP INTERESTS IN ROUTE 20 BOWLING ALLEY, INC. (50%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 334 MEMBERSHIP INTERESTS IN ROUTE 306 PROPERTIES, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 335 MEMBERSHIP INTERESTS IN ROUTE 306, LLC (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |

| Case No.: | 17-17361 |
|---|---|
| Case Name: | OSBORNE, RICHARD M |
| For the Period Ending: | 06/30/2025 |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| §341(a) Meeting Date: | 08/16/2019 |
| Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 336 | MEMBERSHIP INTERESTS IN ROUTE 44, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 337 | MEMBERSHIP INTERESTS IN S.O.L. PROPERTIES LLC (UNKNOWN PERCENTAGE) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |
| 338 | MEMBERSHIP INTERESTS IN SCULTYOURIMAGE, LLC (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 339 | MEMBERSHIP INTERESTS IN SOUTEAST RETIREMENT COMPANY LTD. (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 340 | MEMBERSHIP INTERESTS IN STATION STREET LEASING, LLC (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 341 | MEMBERSHIP INTERESTS IN STATION STREET PARTNERS, LLC (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 342 | MEMBERSHIP INTERESTS IN STEVE-RICK, LTD. (50%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 343 | MEMBERSHIP INTERESTS IN STIFFTHEBANKS.COM, LLC (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 344 | MEMBERSHIP INTERESTS IN SUCH A DEAL, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 345 | MEMBERSHIP INTERESTS IN SUGAR BUSH HOLDINGS, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 346 | MEMBERSHIP INTERESTS IN SUGARBRUSH PROPERTIES, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 347 | MEMBERSHIP INTERESTS IN SUGARBUSH PROPERTIES I, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 348 | MEMBERSHIP INTERESTS IN THE JEROME T. OSBORNE FAMILY LIMITED PARTNERSHIP (7.28%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |
| 349 | MEMBERSHIP INTERESTS IN TURBINE STORAGE LLC (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 350 | MEMBERSHIP INTERESTS IN TURKEY VULTURE FUND XIII, LTD. (35-40%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |

Case No.: 17-17361

Case Name: OSBORNE, RICHARD M

For the Period Ending: 06/30/2025

Trustee Name: Kari B. Coniglio

Date Filed (f) or Converted (c): 07/03/2019 (c)

§341(a) Meeting Date: 08/16/2019

Claims Bar Date: 03/02/2020

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 351 | MEMBERSHIP INTERESTS IN TURKEY VULTURE FUND XIV, LTD. (35-40%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |
| 352 | MEMBERSHIP INTERESTS IN TURKEY VULTURE MANAGEMENT, LTD. (35-40%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |
| 353 | MEMBERSHIP INTERESTS IN TYLER BOULEVARD HOLDING COMPANY (100%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |
| 354 | MEMBERSHIP INTERESTS IN TYLER BOULEVARD, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 355 | MEMBERSHIP INTERESTS IN VROOMAN ROAD WATERLINE, LLC (100%) | $0.00 | $0.00 | OA | $0.00 | FA |
| 356 | MEMBERSHIP INTERESTS IN WOODLANDS ASSISTED LIVING RESIDENCE, LLC (98%) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 357 | MONTH TO MONTH LEASE OF 1180-1186 W. JACKSON ($800/month) | $0.00 | $1,400.00 | | $1,400.00 | FA |
| 358 | MONTH TO MONTH LEASE OF PAINESVILLE LOT ($1,322.50/MONTH)* **(u)** | $0.00 | $6,612.50 | | $6,612.50 | FA |
| **Asset Notes:** | *Any Remaining Value Abandoned on 12/30/2020 | | | | | |
| 359 | MONTH TO MONTH LEASE OF 7792 RAVENNA ($500/MONTH)* | $0.00 | $3,500.00 | | $3,500.00 | FA |
| **Asset Notes:** | *Any Remaining Value Abandoned on 12/30/2020 | | | | | |
| 360 | MONTH TO MONTH LEASE OF 11579 GIRDLED ($1,100/MONTH) | $0.00 | $5,500.00 | | $5,500.00 | FA |
| 361 | MONTH TO MONTH LEASE OF 6912 ST. RT 44 ($500/MONTH) | $0.00 | $2,500.00 | | $2,500.00 | FA |
| 362 | 1 Share of Murphy Oil Corp. **(u)** | $28.87 | $0.00 | | $0.00 | FA |
| 363 | 1 Share of Timken **(u)** | $47.98 | $0.00 | | $0.00 | FA |
| 364 | 1 Share BB&T **(u)** | $50.01 | $0.00 | | $0.00 | FA |
| 365 | Breach of Contract Claim Against Gas Natural Inc. for $600,000 - Lawsuit Pending **(u)** | Unknown | $210,000.00 | | $210,000.00 | FA |
| **Asset Notes:** | Total Claim is for $733,213.83. Wuliger & Wuliger asserts partial assignment. Trustee investigating. On 12/2/21 - Wuliger & Wuliger was paid $147,000.00 and Trustee retained $63,000.00 per Motion & Order to Compromise Doc. Nos. 1146 & 1151. | | | | | |

| Case No.: | 17-17361 | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 06/30/2025 | §341(a) Meeting Date: | 08/16/2019 |
| | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | \*\*Original Petition listed asset value at $210,000 but Amended Schedules listed value of asset as "unknown". | | | | | |
| 366 | Monthly Fee as Co-Executor of Jerome T. Osborne Estate **(u)** | $5,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Trustee disputes characterization of income/asset. | | | | | |
| 367 | Monthly Fee for Real Estate Management for Jerome T. Osborne Estate (Paid to 5850 Woodside LLC) **(u)** | $12,500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Trustee disputes characterization of income/asset. | | | | | |
| 368 | Refund from U.S. Bancorp **(u)** | $0.00 | $0.74 | | $0.74 | FA |
| 369 | Ohio Bureau of Workers' Compensation Employer Premium Refund **(u)** | $0.00 | $818.80 | | $818.80 | FA |
| 370 | Accumulative Interest from DIP Accounts **(u)** | $0.00 | $1,090.26 | | $1,090.26 | FA |
| 371 | 0 Lake Shore Boulevard, Mentor-on-the-Lake, Ohio (Parcel 19A-093-0-00-003-0) **(u)** | $0.00 | $45,500.00 | | $45,500.00 | FA |
| **Asset Notes:** | Sale Motion Dkt. 937 (Sale Pending). | | | | | |
| 372 | Litigation Claims (Claims Against Receiver Arising from Cuyahoga County Court of Common Pleas Case No. CV-14-822810) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 373 | Litigation Claims (Rights and Interests from Appeals filed in Court of Appeals, Eighth District, Case Nos. CA-17-106371, CA-17-106614, and CA-18-107975) **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 374 | Litigation Claims John Leonardi relating to 7325 Reynolds Road, Mentor, Ohio) **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 375 | Litigation Claims Against Estate of John R. Masco Relating to Assignment of Mortgage) **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 376 | Preference Claim - Mentor Lumber & Supply Company **(u)** | $0.00 | $21,447.87 | | $21,447.87 | FA |
| 377 | Litigation Claims (Claims against Louie V, LLC and Beth Osborne) **(u)** | $0.00 | $2,000.00 | | $2,000.00 | FA |
| 378 | Preference Claim (Takedown Concrete, LLC) **(u)** | $0.00 | $4,000.00 | | $4,000.00 | FA |
| 379 | Preference Claim (Chris Fovozzo dba Professional Carpenter Service) **(u)** | $0.00 | $2,000.00 | | $2,000.00 | FA |
| 380 | Preference Claim (John A. Krueger Insurance Agency, LLC) **(u)** | $0.00 | $0.00 | | $0.00 | FA |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 06/30/2025 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 381 | Shares in Lake Shore Gas Storage Inc. **(u)** | $0.00 | $140.00 | | $140.00 | FA |
| 382 | Rent for 5660 Vrooman Road, Leroy Township, Ohio **(u)** | $0.00 | $7,700.00 | | $7,700.00 | FA |
| 383 | Lessor Under Oil and Gas Leases with OsAir **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 384 | Monthly SSA **(u)** | $2,637.00 | $0.00 | | $0.00 | FA |
| 385 | Royalty due from OsAir, Inc. **(u)** | $394.30 | $0.00 | | $0.00 | FA |
| 386 | Membership Interests in 2100 Lakeside LLC (50%) **(u)** | Unknown | $0.00 | OA | $0.00 | FA |
| 387 | Membership Interests in 7300 Center St., Inc.. (100%) **(u)** | Unknown | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | *Notice of Abandonment filed 04/18/23 (Doc. No. 1292) | | | | | |
| 388 | Membership Interests in 7350 Palisades Park Way Inc. (100%) **(u)** | Unknown | $0.00 | OA | $0.00 | FA |
| 389 | Membership Interests in Center Investments Corp. (100%) **(u)** | Unknown | $0.00 | OA | $0.00 | FA |
| 390 | Membership Interests in Chardon Properties, Inc. (100%) **(u)** | Unknown | $0.00 | OA | $0.00 | FA |
| 391 | Membership Interests in Fairport Harbor Properties, Inc. (100%) **(u)** | Unknown | $0.00 | OA | $0.00 | FA |
| 392 | Membership Interests in Great Lakes Nitrogen Pipeline Co. Inc. (100%) **(u)** | Unknown | $0.00 | OA | $0.00 | FA |
| 393 | Membership Interests in Great Lakes Oxygen Welders Supply, Inc. (100%) **(u)** | Unknown | $0.00 | OA | $0.00 | FA |
| 394 | Membership Interests in Great Lakes Propane, Inc. (100%) **(u)** | Unknown | $0.00 | OA | $0.00 | FA |
| 395 | Membership Interests in Hamilton Partners (100%) **(u)** | Unknown | $0.00 | OA | $0.00 | FA |
| 396 | Membership Interests in Kay-MC, Inc. (100%) **(u)** | Unknown | $0.00 | OA | $0.00 | FA |
| 397 | Membership Interests in Lake Heisley I & II, Inc. (100%) **(u)** | Unknown | $0.00 | OA | $0.00 | FA |
| 398 | Membership Interests in Mentor Joint Venture (25%) **(u)** | Unknown | $0.00 | OA | $0.00 | FA |
| 399 | Membership Interests in Mentor Leasing Inc. (100%) **(u)** | Unknown | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment, Doc. 1231 | | | | | |

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 06/30/2025 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 400 | Membership Interests in Mentor Sister Island Company. (100%) **(u)** | Unknown | $0.00 | OA | $0.00 | FA |
| 401 | Membership Interests in Parkway Commerce LLC (100%) **(u)** | Unknown | $0.00 | OA | $0.00 | FA |
| 402 | Refund for Chapter 11 Bond cancelled on 10/1/20 **(u)** | $0.00 | $600.00 | | $600.00 | FA |
| 403 | Tax Refund from PA **(u)** | $0.00 | $360.08 | | $360.08 | FA |
| 404 | Judgment - Coniglio v. Davis (AP 23-1002) **(u)** | $0.00 | $690,000.00 | | $0.00 | $690,000.00 |
| **Asset Notes:** | Judgment for Breach of Contract for Purchase of Asset No. 248 | | | | | |
| 405 | Judgment - Coniglio v. Davis Family Real Estate Holdings, Inc. (AP 23-1016) **(u)** | $0.00 | $15,000.00 | | $0.00 | $15,000.00 |
| **Asset Notes:** | Judgment for Breach of Contract for Purchase of Asset No. 188 | | | | | |
| 406 | MEMBERSHIP INTERESTS IN CALLENDAR REAL ESTATE DEVELOPMENT COMPANY LLC **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| 407 | Real Property located at 8320 Lake Shore Blvd., Mentor, OH 44060* **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | *Real Estate Abandoned per Agreed Entry - Dkt. No. 1361. | | | | | |
| 408 | Lessor under 2 oil and gas leases totaling 125 acres on the PA compound to Tatonka Oil Company LLC **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 409 | Lessor under oil and gas leases with David Oil Company LLC **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 410 | Lessor under oil and gas leases with Rockefeller **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 411 | Lien noted on title to 1991 Ford Explorer titled to Nathan Osborne, 84743 miles, FMV $3,000.00 **(u)** | Unknown | $0.00 | | $0.00 | FA |
| INT | Interest **(u)** | Unknown | Unknown | | $2,613.76 | FA |

| **TOTALS (Excluding unknown value)** | | | | | | **Gross Value of Remaining Asset** |
|---|---|---|---|---|---|---|
| | | $10,769,440.56 | $9,613,733.73 | | $8,911,347.49 | $705,000.00 |

**Major Activities affecting case closing:**

| Case No.: | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 06/30/2025 | | §341(a) Meeting Date: | 08/16/2019 |
| | | | Claims Bar Date: | 03/02/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| Date | Description |
|---|---|
| 07/15/2025 | Motion to Withdraw as Attorney for Trustee filed by Matt Fazekas. |
| 06/20/2025 | Trustee finalized settlement negotiations and revisions to agreement for finalization of Davis Judgment. Awaiting confirmation of acceptance from Davis. |
| 06/09/2025 | Notice of Substitution of Counsel filed by Creditor Bank of America, N.A. (Adam Hall replacing Steven R. Franks). |
| 05/13/2025 | Advised Mr. Gabriel (interested purchaser) regarding status of Great Lakes Parkway, LLC status. |
| 04/18/2025 | Advised NY Counsel regarding satisfaction of judgment for draft Davis resolution. |
| 03/11/2025 | NY Counsel preparing draft settlement agreement and motion to compromise to resolve Davis Judgment. |
| 02/07/2025 | Davis's counsel has advised he is holding settlement funds in IOLTA but is awaiting settlement statement to enable resolution of outstanding collection on Judgment. |
| 01/10/2025 | Advised Davis may be receiving sale proceeds in upcoming weeks to resolve outstanding judgment by settlement. |
| 12/20/2024 | Trustee working with NY Counsel regarding potential settlement with Earl Davis on judgment. Counsel has advised that Mr. Davis is awaiting closing of a real estate transaction, with funds expected in January 2025. |
| 11/21/2024 | Agreed Entry Granting Motion of Northwest Bank for Relief from Stay and Abandonment entered. (Dkt. No.1361). |
| 11/01/2024 | Notice of Abandonment of Membership Interest in Callendar Real Estate Development Co. LLC. Obj. period up on 2/15/24. |
| 10/31/2024 | Motion and Notion for Relief from Stay and Abandonment RE 8320 Lake Shore Blvd., Mentor, OH 44060 filed. |
| 02/02/2024 | Order Approving Application to Employ and Retain Moritt Hock & Hamroff LLP as Special Counsel for Chapter 7 Trustee. [Dkt. No. 1356] |
| 01/16/2024 | Application to Retain Moritt Hock & Hamroff LLP as Special Counsel for Trustee. Objection Period Expires 1/30/24. |
| 01/08/2024 | Report of Sale of Membership Interest in 8491 Mayfield Acquisitions LLC (Dkt. No. 1353). |
| 12/14/2023 | Order Granting Motion to Sell Personal Property (Membership Interest in 8491 Mayfield Acquisitions LLC (Dkt. No. 1351). |
| 12/08/2023 | Trustee seeking to retain NY counsel to collect on judgments. |
| 12/06/2023 | Notice of Status Conference scheduled for 1/17/24 at 9:30 a.m. regarding Adversary Case No. 23-01002 - Complaint against Earl R. Davis and other. |
| 11/21/2023 | Motion and Notice to Sell Personal Property (Membership Interests in 8491 Mayfield Acquisitions, LLC filed. Objection period expires on 12/12/23. |
| 11/07/2023 | Order Granting Final Application of Shapero & Green LLC for Approval of Compensation and Reimbursement of Expenses. [Doc. No. 1347] |
| 10/25/2023 | Order Granting Motion for Approval to Compromise and Settlement of Claims (Calabrese) |
| 09/29/2023 | Motion and Notice to Approve Compromise under Rule 9019 Between the Chapter 7 Trustee; Steven A. Calabrese; Steven A. Calabrese, Trustee, UTA dated 6/25/91 and restated 6/16/97; FCCC Co. II LLC; and Madison Real Estate Developers, LLC filed (Doc. Nos. 1341 & 1342). Objection period expires on October 20, 2023. |
| 08/16/2023 | Order Granting Motion to Approve Compromise under Rule 9019 between the Trustee and Earl R. Davis entered (Doc. No. 1338). |
| 08/16/2023 | Order Granting Motion to Approve Compromise under Rule 9019 between the Trustee and Davis Family Real Estate Holdings, Inc. entered (Doc. No. 1337). |
| 07/31/2023 | Motion to Approve Compromise under Rule 9019 between Trustee and Earl Davis filed (Dkt. 1331) |
| 07/17/2023 | Motion and Notice to Approve Compromise to resolve claims between Trustee and Davis Family Real Estate Holdings, Inc. filed (Doc. No. 1330). Objection period expires 08/07/23. Proposed Order submitted to Court on 7/17/23. |
| 07/17/2023 | Motion to Approve Compromise under Rule 9019 between Trustee and Davis Family Real Estate Holding, Inc. (Dkt. #1328) |
| 07/05/2023 | Withdrawal of Claim No. 128 by Citizens Bank, NA filed on June 13, 2023 filed in error. One June 13, 2023, Citizens also filed amended Claim 28 which remains as Citizens' validly filed claim and is not withdrawn. (Doc No. 1327). |
| 06/27/2023 | Agreed Order Granting Final Application for Compensation for Vorys (Doc. No. 1299). |
| 06/26/2023 | Final Fee Application and Notice of Hearing on Final Fee Application for Special Counsel, Shapero & Green LLC for $3,990.00 filed. Objection Period up 08/08/23; Hearing to be held on 8/15/23 at 10:00 A.M. |

| | SUBTOTALS | $0.00 | $0.00 |

| Case No.: | 17-17361 | | | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 06/30/2025 | | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | | Claims Bar Date: | 03/02/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |

| | |
|---|---|
| 06/26/2023 | Agreed Order Granting Final Application for Compensation for Vorys (Doc. No. 1323). Fees allowed $1,742,024.20 and Expenses of $51,994.94. |
| 06/20/2023 | Accountant Fee Application and Notice for Howard Klein and Marcum LLP filed. Objection period up July 18, 2023 and hearing scheduled for 7/25/23 at 10:00 a.m. before Judge Price. |
| 06/20/2023 | Adversary Case No. 23-01016 - Closed. |
| 06/20/2023 | Final Application for Compensation of Leslie E. Wargo, Esq, as Special Counsel for Trustee - Fees $23,100.00 and Expenses $0.00. |
| 06/20/2023 | Final Application for Compensation of Leslie E. Wargo Esq., as Special Counsel for Trustee (Doc. No. 1314). |
| 05/31/2023 | Notice of Abandonment (Certain Valueless Equity Interests) filed by Trustee (Doc. No. 1312). |
| 05/30/2023 | In re: AP Case- Motion and Notice of Trustee's Motion for Judgment Debtor's Exam filed. Objections due by June 20, 2023 and hearing scheduled for June 27, 2023. |
| 05/30/2023 | Order Granting Motion to Extent Time in Which the UST may File a Response to the Chapter 7 Fee Application of Vorys entered (Doc. No. 1311). |
| 05/23/2023 | Order Granting Motion to Withdraw as counsel. |
| 05/17/2023 | Withdrawal of Claim #127 filed by Ohio Department of Taxation (Doc. No. 1303). |
| 05/12/2023 | Report of Sale of Membership Interest in Midway/Industrial Campus Co., Ltd. and Madison (Doc. No. 1301)<br>Report of Sale of Membership Interest in 27981 Euclid Cop., LLC filed (Doc. No. 1302). |
| 05/09/2023 | Final Application and Notice for Compensation for Vorys filed. Fees $1,753,635 and Expenses $52,146.94 (Doc. No. 1299 & 1300). Hearing scheduled for 6/6/23 at 10:00 a.m.. |
| 05/08/2023 | ADVERSARY CASE NO. 20-01013 - CLOSED. |
| 05/03/2023 | Notice of Abandonment of Rockefeller Oil Co., LLP. filed. Objection period expires on 05/17/23, |
| 04/19/2023 | Withdrawal of Claims by Diane M. Osborne and Diane M. Osborne Trust - each and every claim filed by them has been withdrawn including Proof of Claims #68 and #72. [ Doc. No. 1293] |
| 04/18/2023 | Trustee's Notice of Proposed Abandonment (Certain Unsold Equity Interests) filed. [Doc. No. 1292]<br>Objection period expires 5/2/23. |
| 04/18/2023 | Trustee's Notice of Proposed Abandonment of Certain Unsold Equity Interests (Various Membership Interests) (Doc No. 1292). |
| 04/18/2023 | Motion and Notice of Motion for Default filed. Obj. period up 05/16/23. |
| 04/18/2023 | Motion and Notice for Default filed in AP #23-01016. Objection period expires on 5/16/23. |
| 04/14/2023 | Claim No. 99 Withdrawn. (Doc. No. 1289) |
| 04/14/2023 | Motion and Notice for Summary Judgment filed in AP #23-01002. Objection period expires on 5/16/23. |
| 04/13/2023 | Order Granting Motion to Sell Property Free and Clear of Liens under Section 363(f) - Membership Interests in Midway Industrial Campus Co., Ltd and Madison/Route 20, LLC. entered. [Doc. No. 1288] |
| 04/13/2023 | Order Granting Motion of Trustee to Sell Personal Property - Membership Interests in 27981 Euclid Co., LLC entered. [Doc. No. 1287] |
| 04/04/2023 | Trustee's Report of Sale of Membership Interest in Yellowbrick Storage, LLC filed [Doc. No. 1282] |

| | | |
|---|---|---|
| **SUBTOTALS** | $0.00 | $0.00 |

| Case No.: | 17-17361 | | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 06/30/2025 | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | Claims Bar Date: | 03/02/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

04/04/2023    Trustee's Reports of Sale of in Membership Interest filled today for the following Assets:

           Asset No. 255 - Yellowbrick Storage, LLC. [Doc. No..1282];
           Asset No. 194 - Back Land LLC [Doc. No. 1283];
           Asset No.198 - Blackbrook Road LLC [Doc. No. 1284];
           Asset No. 207 - Front Land, LLC [Doc. No. 1285]; and
           Asset No. 238 - Painesville Ballfield, LLC [Doc. No. 1286]

03/15/2023    Motion and Notice of Trustee to Sell Property - Membership Interest in Midway Industrial Campus Co., LTD and Madison/route 20, LLC filed. (Doc Nos. 1278 & 1279)

03/14/2023    Notice of Motion to Sell Membership Interest in 27981 Euclid Co., LLC. (Doc No. 1277)

03/13/2023    Notice of Withdrawal of Claim No. 9 filed by The Huntington National Bank filed.

03/10/2023    Motion and Notice to Sell Property Free and Clear of Liens (Membership Interests in 27981 Euclid Co., LLC, and RMO Entities properties [Doc. No. 1274]; bidding prodee0dures due my 4/4-5/23.05/ Responses due by April 4, 2023 and hearing to be held on 4/11/23 at 10:00 a.m.

03/10/2023    Motion of Trustee o to Sell Membership Interests in the amount of  27981 in 27981 Euclid  to -

03/01/2023    Order Granting Motion to Sell Property Free and Clear of Liens under Section 363(f) Trustee's Third Motion for Entry of an Order (I) Authorizing and Approving Sale of Equity Interests, (II) Approving Competitive and Interactive Bidding Procedures for the Sale of Equity Interests, and (III) Approving Form and Manner of Notice.

02/28/2023    Hearing Held on Motion to Sell Property Free and Clear (Doc. No. 1259) - Granted.

02/28/2023    Withdrawal of Claim No. 9 filed (Doc. No. 1269).

02/15/2023    Order Granting Motion to Amend Order Granting Trustee's Second Motion for Entry of Order (1) Authorizing and Approving Sale of Equity Interests, (II) Approving Competitive and Interactive Bidding Procedures for the Sale of Equity Interest, and (III) Approving Form and Manner of Notice Filed by Trustee.  (Doc.No.1263)

02/15/2023    Order Granting Motion to Approve Compromise under Rule 9019 between the Chapter 7 Trustee; Diane M. Osborne, trustee of the Diane M. Osborne Trust; Diane M. Osborn, individually; OsAir, Inc.; and the Office of Child Support Services filed by Tssutee. (Doc Np. 1247)

02/07/2023    Notice of Withdrawal of Drew Parobek as Counsel for Trustee. (Doc No. 1261)

01/31/2023    Report of Sale of Tatonka Membership Interests filed. (Doc No. 1258)

01/17/2023    Motion and Notice to Amend Order Granting Trustee's Second Motion for Entry of Order (I) Authorizing and Approving Sale of Equity Interest, (II) Approving Competitive and Interactive Bidding Procedures for the Sale of Equity Interests, and (III) Approving Form and Manner of Notice filed by Trustee. (Doc. No. 1255 related to document 1240)

01/10/2023    Withdraw of Motion to Approve Compromise under Rule 9019 and for Modification of Sale Order. (Doc. No. 1252 related to Doc. No. 1249)

01/05/2023    Motion to Approve Compromise under Rule 9019 and for Modification of Sale Order filed. [Doc. Nos. 1249]

01/05/2023    Motion to Expedite Hearing and Shorten Notice on Trustee's Motion for Modification of Sale Order and Approval of Compromise filed. [Doc. No. 1250]

12/30/2022    Trustee working with accountant to prepare tax appeal relating to PA penalty tax.

12/30/2022    Trustee working with counsel to liquidate remaining entity interests and to collect on breach of contract claims for purchaser who failed to close on purchases.  Trustee anticipating filing TFR by 6/30/2023.

12/29/2022    Motion and Notice to Approve Compromise under Rule 9019 between the Chapter 7 Trustee, Diane M. Osborne, Trustee of the Diane M. Osborne Trust; Diane M. Osborne, Individually; OsAir, Inc.; and the Office of Child Support Services filed by Trustee. [Doc. No. 1247]

12/14/2022    Order Granting Motion to Pay Auctioneer Fees and Expenses for Auction of Wellscraft Scarab filed. [Doc. No. 1245]

12/13/2022    Notice of (1) Bidding Procedures related to the Sale of equity Interests and (II) Scheduling of Sale and Bidding Process filed 12/13/22 [Docket No. 1244]

                                         **SUBTOTALS**      $0.00      $0.00

| Case No.: | 17-17361 | | | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 06/30/2025 | | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | | Claims Bar Date: | 03/02/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 12/09/2022 | Order Granting Motion for Sale of Property Under Section 363(b) Trustee's Second Motion for Entry of Order (I) Authorizing and Approving Sale of Equity Interests, (II) Approving Competitive and Interactive Bidding Procedures for the Sale of Equity Interest, and (III) Approving Form and Manner of Notice filed by Trustee filed with Court [Doc. No. 1240]. |
| 12/09/2022 | Order Granting Motion to Sell Property Free and Clear of Liens (Membership Interests in Tatonka Oil Co, LLC) [Doc. No. 1241]. |
| 12/06/2022 | Notice Regarding Auction (Membership Interest in Tatonka Oil Co. LLC) filed (Doc. No. 1239). |
| 12/06/2022 | Hearings Not held - No Responses to Motion to Pay Auctioneer and Motion for Sale of Property - waiting for Orders to be filed. |
| 11/08/2022 | Report of Sale of Wellcraft Scarab for $22,000 (Asset No. 144) [Doc. No. 1234]. |
| 11/08/2022 | Notice of Abandonment in Membership Interest in David Oil Co., LLC (100%) and Membership Interest in Achievement, Ltd. (100%) filed. [Doc. No. 1230] |
| 11/08/2022 | Notice of Abandonment in Certain Valueless Equity Interests (See Doc. No. 1231). |
| 11/08/2022 | Trustee's Second Motion for Entry of an Order (I) Authorizing and Approving sale of Equity Interests, (II) Approving Competitive and Interactive Bidding Procedures for the Sale of Equity Interest, and (III) Approving Form and Manner of Notice filed. [Doc. No. 1232]  Hearing scheduled for 12/06/22 at 10:00 a.m. |
| 11/08/2022 | Motion and Notice to Pay Auctioneer Fees and Expenses for Auction of Wellscraft Scarab filed [Doc. No. 1235]. |
| 11/03/2022 | Order Granting Motion to Sell Membership Insterest in 8491 Mayfield Acquisitions, LLC for $15,000.00 [Doc. No. 1228]. |
| 11/01/2022 | Motion and Notic to Sell Membership Interests in Tatonka Oil Co., LLC filed. Objection period expires 11/29/22 and hearing set for 12/6/22 at 10:00 a.m. [Doc. No. 1223] |
| 10/31/2022 | Notice of Additional Bidder regarding Membership Interests in 8491 Mayfield Acquisitions, LLC for $15,000  [Doc. No. 1225]. |
| 09/30/2022 | Motion and Notice to Sell Property (Membership Interest in 8494 Mayfield Acquisitions LLC) (Doc. No. 1223) filed. Objection period expires 10/25/22 and Hearing set for 11/1/22 at 10:00. |
| 09/26/2022 | Report of Sale of  Membership Interests in Great Lakes Parkway LLC (Doc No. 1222). |
| 09/15/2022 | Hearing scheduled for 10/8/22 at 10:00 a.m. Regarding Trustee's Notice of Intent to Sell Personal Property (Boat). |
| 09/13/2022 | Order Granting Motion of Trustee to Sell Personal Property (Boat) filed. |
| 08/15/2022 | Order Appointing Neal Grossman as Auctioneer filed. (Doc. No. 1214) |
| 08/10/2022 | Pretrial Hearing scheduled for Tuesday, 30, 2022 at 1:30 p.m. before Judge Harris. |
| 08/09/2022 | Order to Employ Grossman as auctioneer has been uploaded with court. |
| 07/22/2022 | Application to Employ Auctioneer, Neal Grossman, filed; Motion and Notice to Sell Personal Property (Boat) filed. |
| 07/21/2022 | Withdrawal of Motion filed by Creditor Cobra Pipeline Co. LTD. for Order Requiring the Case Trustee to Execute Deeds. |
| 07/21/2022 | Adversary Case Closed #20-01059 - Coniglio v. Louie V, LLC et al. |
| 07/14/2022 | Limited Response to Trustees First Motion for Entry of Order Authorizing and Approving Sale of Equity Interests (doc. no. 1194) filed and emailed copy to Trustee. |
| 07/11/2022 | Motion and Notice for Order Requiring Case Trustee to Execute Deeds filed by Creditor, Cobra Pipeline Co. LTD.  Objections due by July 22, 2022, and hearing set for 8/2/22 at 10:00 a.m. |
| 07/06/2022 | Certificate of Service filed by Trustee regarding Order on Motion for Sale of Property under Section 363(b)). |
| 07/06/2022 | Notice of Bidding Procedures related to the Sale of Equity Interest and Scheduling of Sale and Bidding Process filed. |
| 07/05/2022 | Motion for Entry of Order Authorizing and Approving Surcharge - Hearing ; Notice of Notice Obj Period ends 11/10/22l Surcharge Motion for Attorney   Fees PA Compound; Fifth Stipulation Granting Extension of Time Respond to Trustee's; and Sixth Stipulation Granting Extension to Respond filed with Court. |
| 06/30/2022 | Order Granting Motion for Sale of Property Under Section 363(b) Trustee's First Motion for Entry of Order Authorizing and approving sale of equity Interest, and Approving Competitive and Interactive Bidding Procedures for the Sale of Equity Interests, and Approving Form and Manner of Notice filed with Court. |

| | | | | |
|---|---|---|---|---|
| | | **SUBTOTALS** | $0.00 | $0.00 |

| Case No.: | 17-17361 | | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | | Date Filed (f) or Converted (c): | 07/03/2019 (c) |
| For the Period Ending: | 06/30/2025 | | | §341(a) Meeting Date: | 08/16/2019 |
| | | | | Claims Bar Date: | 03/02/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

| | |
|---|---|
| 06/28/2022 | Motion and Notice for Entry of Order Authorizing and Approving Surcharge of Collateral filed; Surcharge Motion for Attorneys Fees PA Compound and Fifth Stipulation Granting Extension of time to Respond to Trustees Surcharge Motion expires July 12. |
| 06/15/2022 | Motion and Notice for Voluntary Dismissal filed in Adversary Case.  Objection period expires on 7/12/22 and hearing set for 7/19/22. |
| 06/10/2022 | Court's Notice of Rescheduled Hearing on Motion for Entry of an Order Authorizing and approving the Surcharge of Collateral for the Attorneys Fees and Costs Incurred by Trustee and Objection to Motion by Diane Osborne - Hearing rescheduled for 8/2/22 at 1:30 PM - AIH. |
| 05/31/2022 | Motion and Notice for Sale of Property under Section 363(b) filed. |
| 04/28/2022 | Order Granting Motion to Approve Compromise under Rule 9019 between Trustee , Beth Ann Osborne and Louie V, LLC filed with Court. (Doc #1189) |
| 03/15/2022 | Motion and Notice to Sell Personal Property- Membership interest in 27981Euclid Co. LLC, - Responses due by Aril 4, 2023.; Notice of Hearing set for 4/11/23 at 23 at 10;00 a.m. |
| 03/11/2022 | The following claims have been withdrawn by Claimants:  #105, 106, 107 - MAKE SURE THEY ARE MARKED THAT WAY ON CLAIMS REGISTER! |
| 03/03/2022 | Cut checks for State and PA Taxes and mail with signed returns. |
| 03/01/2022 | Hearing on Trustee's Motion to Vacate Agreed Order Granting Motion of Dian Osborne for Relief from Stay (Objection by Diane Osborne filed) adjourned to 7/19/22 at 1:30 p.m. |
| 02/09/2022 | Order Granting Motion for an Order Authorizing the Trustee to Exercise Debtor's Equity Interest in Certain Entities to Dissolve and/or Cause the Liquidation of the Assets of Such Entities. |
| 02/01/2022 | Motion and Notice filed with Court to pay State Taxes and PA taxes as administrative expenses. |
| 01/04/2022 | Trustee has filed Dissolution Proceeding for OsAir and receiver has been appointed.  Trustee currently working with Counsel to effectuate dissolution and/or liquidation of remaining business assets. |
| 12/01/2021 | Order Granting Motion to Distribute Sale Proceeds filed with Court. |
| 11/02/2021 | Trustee filed Motion to Distribute Sale Proceeds with Court; Objection period expires 11/23/21 and hearing set for 11/30/21 at 10:00 AM |
| 06/30/2021 | Motion to withdrawal as Debtor's counsel due to Death of Debtor filed by Fred Schwieg - hearing set for July 27, 2021 at 10:00 a.m. (Hearing is 7/27/21 at 10:00 am. |
| 01/21/2021 | Trustee has liquidated all real estate owned directly by Debtor.  Trustee is continuing to pursue litigation claims and liquidation of business interests. |
| 10/02/2019 | Order entered approving Application to Employ Howard Klein as Accountant for Trustee.  Trustee investigating potential avoidance actions and other estate causes of actions. |
| 09/13/2019 | Agreed order entered extending deadline for Chapter 7 Trustee to object to discharge through and including January 15, 2020. |
| 09/04/2019 | Order entered extending deadline to assume or reject executory contracts through June 1, 2020. |
| 08/29/2019 | Order to Employ AG Real Estate Group & Eric Silver as Realtor and Property Manager entered by Court.  Trustee pursuing liquidation of real property assets. |
| 08/12/2019 | Order entered authorizing retention of Leslie Wargo as counsel to trustee.  Wargo to continue litigation adverse to Home Savings Bank and Gorman. |
| 07/31/2019 | Initial DSO Letters Mailed. |
| 07/31/2019 | Order entered authorizing operations of Debtor's personal rental business(es) through January 23, 2019. |
| 07/29/2019 | Order entered approving retention of Vorys, Sater, Seymour & Pease LLP as counsel to trustee. |

| | | | | | |
|---|---|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 12/31/2022 | **Current Projected Date Of Final Report (TFR):** | 12/31/2025 | /s/ KARI B. CONIGLIO | |
| | | | | KARI B. CONIGLIO | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 17-17361 | |
| Case Name: | OSBORNE, RICHARD M | |
| Primary Taxpayer ID #: | **-***3486 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2026 | |
| For Period Ending: | 06/30/2025 | |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Huntington National Bank |
| Checking Acct #: | ******2848 |
| Account Title: | Huntington National Bank |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/08/2019 | (39) | Javier Fagerdo | Rental Income 7482 Center Street | 1130-000 | $850.00 | | $850.00 |
| 10/08/2019 | (39) | Javier Fagerdo | Rental Income 7482 Center Street | 1130-000 | $950.00 | | $1,800.00 |
| 10/08/2019 | (41) | Joyce Maikut | Rental Income on 7474 Presley | 1130-000 | $1,000.00 | | $2,800.00 |
| 10/08/2019 | (41) | Joyce Maikut | Rental Income on 7474 Presley | 1130-000 | $1,000.00 | | $3,800.00 |
| 10/08/2019 | (173) | Cheryl Spetz | Rental Income on 15499 Kinsman | 1130-000 | $600.00 | | $4,400.00 |
| 10/08/2019 | (173) | Cheryl Spetz | Rental Income on 15499 Kinsman Returned NSF | 1130-000 | $600.00 | | $5,000.00 |
| 10/08/2019 | (358) | Airgas | Rental Income Painesville Lot | 1230-000 | $1,322.50 | | $6,322.50 |
| 10/08/2019 | (359) | Richard Balog | Rental Income 7792 Ravenna | 1130-000 | $500.00 | | $6,822.50 |
| 10/08/2019 | (359) | Richard Balog | Rental Income 7792 Ravenna | 1130-000 | $500.00 | | $7,322.50 |
| 10/08/2019 | (360) | Ann Brown | Rental Income 11579 Girdled | 1130-000 | $1,100.00 | | $8,422.50 |
| 10/08/2019 | (360) | Ann Brown | Rental Income 11579 Girdled | 1130-000 | $1,100.00 | | $9,522.50 |
| 10/08/2019 | (361) | R & G RVS LLC | Rental Income on 6912 St. Rt 44 (lot) | 1130-000 | $100.00 | | $9,622.50 |
| 10/08/2019 | (361) | R & G RVS LLC | Rental Income on 6912 St. Rt 44 (lot) | 1130-000 | $500.00 | | $10,122.50 |
| 10/11/2019 | (382) | Mark Zukowski | Rental Income on 5660 Vrooman Rd., Leyroy Township | 1230-000 | $1,100.00 | | $11,222.50 |
| 10/17/2019 | (173) | Cheryl Spetz | Rental Income on 15499 Kinsman Returned NSF | 1130-000 | ($600.00) | | $10,622.50 |
| 10/22/2019 | (173) | Cheryl Spetz | Rental Income 15499 Kinsman | 1130-000 | $650.00 | | $11,272.50 |
| 10/24/2019 | 1 | Bonnie Speed Delivery | Bonnie Speed Delivery | 2990-000 | | $18.00 | $11,254.50 |
| 10/24/2019 | 2 | Best Checks, Inc | Best Checks, Inc | 2990-000 | | $108.52 | $11,145.98 |
| 10/24/2019 | 3 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc | 3991-460 | | $86.34 | $11,059.64 |
| 10/24/2019 | 4 | State Farm Insurance | Insurance for 1180 West Jackson | 2420-753 | | $46.33 | $11,013.31 |
| 10/24/2019 | 5 | West Guard Insurance | Insurance for 730 Columbia | 2420-753 | | $140.00 | $10,873.31 |
| 10/24/2019 | 6 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc | 3991-460 | | $7.92 | $10,865.39 |
| 10/24/2019 | 7 | Ag Real Estate Group, Inc | Ag Real Estate Group Inc | 3991-460 | | $12.00 | $10,853.39 |
| 10/31/2019 | 1 | VOID: Bonnie Speed Delivery | Voided Check | 2990-003 | | ($18.00) | $10,871.39 |
| 10/31/2019 | 2 | VOID: Best Checks, Inc | Voided Check | 2990-003 | | ($108.52) | $10,979.91 |
| | | | **SUBTOTALS** | | $11,272.50 | $292.59 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 17-17361 |
| **Case Name:** | OSBORNE, RICHARD M |
| **Primary Taxpayer ID #:** | **-***3486 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2026 |
| **For Period Ending:** | 06/30/2025 |

| | |
|---|---|
| **Trustee Name:** | Kari B. Coniglio |
| **Bank Name:** | Huntington National Bank |
| **Checking Acct #:** | ******2848 |
| **Account Title:** | Huntington National Bank |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2019 | 3 | VOID: Ag Real Estate Group, Inc | Voided Check | 3991-463 | | ($86.34) | $11,066.25 |
| 10/31/2019 | 6 | VOID: Ag Real Estate Group, Inc | Voided Check | 3991-463 | | ($7.92) | $11,074.17 |
| 10/31/2019 | 7 | VOID: Ag Real Estate Group Inc | Voided Check | 3991-463 | | ($12.00) | $11,086.17 |
| 11/05/2019 | (359) | Balog, Richard | 7792 RAVENNA RD, CONCORD TOWNSHIP OH 44077 | 1130-000 | $500.00 | | $11,586.17 |
| 11/07/2019 | (173) | Spetz, Cheryl | Rental Income 15499 Kinsman | 1130-000 | $600.00 | | $12,186.17 |
| 11/07/2019 | (360) | Brown, Ann | 11579 GIRDLED RD, CONCORD TOWNSHIP, OH | 1130-000 | $1,100.00 | | $13,286.17 |
| 11/07/2019 | (361) | R & G RVS LLC | Month to Month Lease of 6912 ST RT 44, RAVENNA, OH | 1130-000 | $400.00 | | $13,686.17 |
| 11/11/2019 | 5 | VOID: West Guard Insurance | Void Check 5 | 2420-753 | | ($140.00) | $13,826.17 |
| 11/11/2019 | 9 | The Morrow Group & Co | 730 Columbia 5052 Building Insurance Expense | 2990-000 | | $140.00 | $13,686.17 |
| 11/13/2019 | (382) | Zukowski, Mark | 5660 VROOMAN RD, LEROY TOWNSHIP, OH | 1230-000 | $1,100.00 | | $14,786.17 |
| 11/13/2019 | | Foremost | 5052 Building Insurance Expense 7317 Reynolds | 2990-000 | | $248.98 | $14,537.19 |
| 11/14/2019 | | 1320 Exchange Receivables | 1320 Exchange Receivables Fees reimbursed for vendor fee due to payments returned | 2990-000 | | ($52.50) | $14,589.69 |
| 11/15/2019 | | 5052 Building Insurance Expense | 5052 Building Insurance Expense Refund | 2990-000 | | ($6.00) | $14,595.69 |
| 11/15/2019 | | State Farm Insurance | 5052 Building Insurance Expense 1180 | 2420-750 | | $93.66 | $14,502.03 |
| 11/15/2019 | | Huntington National Bank | Bank Fees | 2600-000 | | $13.00 | $14,489.03 |
| 11/15/2019 | | Huntington National Bank | Bank Fees | 2600-000 | | $3.00 | $14,486.03 |
| 11/19/2019 | | WestGURARD Insurance Company | 5052 Building Insurance Expense RIHO090240 | 2420-750 | | $256.80 | $14,229.23 |
| 11/19/2019 | | WestGURARD Insurance Company | 5052 Building Insurance Expense RIHO090246 | 2420-750 | | $234.40 | $13,994.83 |
| 11/19/2019 | | WestGURARD Insurance Company | 5052 Building Insurance Expense RIHO090239 | 2420-750 | | $163.60 | $13,831.23 |
| 11/19/2019 | | WestGURARD Insurance Company | 5052 Building Insurance Expense RIHO090248 | 2420-750 | | $155.60 | $13,675.63 |
| 11/20/2019 | 4 | VOID: State Farm Insurance | Void Check 4 | 2420-753 | | ($46.33) | $13,721.96 |
| | | | **SUBTOTALS** | | $3,700.00 | $957.95 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 17-17361 | | | **Trustee Name:** | Kari B. Coniglio | |
| **Case Name:** | OSBORNE, RICHARD M | | | **Bank Name:** | Huntington National Bank | |
| **Primary Taxpayer ID #:** | **-***3486 | | | **Checking Acct #:** | ******2848 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Huntington National Bank | |
| **For Period Beginning:** | 01/01/2026 | | | **Blanket bond (per case limit):** | $2,000,000.00 | |
| **For Period Ending:** | 06/30/2025 | | | **Separate bond (if applicable):** | $4,750,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/22/2019 | 11 | Bonnie Speed Delivery Inc. | Bonnie Speed Delivery Inc. | * | | $30.50 | $13,691.46 |
| | | | 1320 Exchange Receivables fee reimbursed by the bank                (\$18.00) | 2690-470 | | | $13,691.46 |
| | | | 5354 Postage Huntington token                (\$12.50) | 2690-470 | | | $13,691.46 |
| 11/22/2019 | 12 | Best Checks, Inc. | 5356 Office Expense 500 checks | * | | $118.52 | $13,572.94 |
| | | | 5356 Office Expense 500 checks                (\$108.52) | 2990-000 | | | $13,572.94 |
| | | | 1320 Exchange Receivables fee reimbursed by Huntington                (\$10.00) | 2990-000 | | | $13,572.94 |
| 11/22/2019 | 13 | Ag Real Estate Group, Inc. | AG Real Estate Group, Inc. - Misc. Expenses | * | | $106.26 | $13,466.68 |
| | | | 5354 Postage 8/2019                (\$12.00) | 2990-000 | | | $13,466.68 |
| | | | 5109 Miscellaneous Repairs Expense                (\$86.34) week of 9/9 onsite deliver new management notices | 2990-000 | | | $13,466.68 |
| | | | 5354 Postage 9/2019                (\$7.92) | 2990-000 | | | $13,466.68 |
| 11/22/2019 | 14 | State Farm Insurance | 1320 Exchange Receivables fee reimbursed by Huntington | 2990-000 | | $30.00 | $13,436.68 |
| 12/02/2019 | (359) | Balog, Richard | 7792 RAVENNA RD, CONCORD TOWNSHIP OH 44077 | 1130-000 | $500.00 | | $13,936.68 |
| 12/05/2019 | (360) | Brown, Ann | 11579 Girdled Rd., Concord Township, OH | 1130-000 | $1,100.00 | | $15,036.68 |
| 12/10/2019 | (361) | R & G RVS LLC | Month to Month Lease of 6912 St. Rt. 44, Ravenna, Ohio | 1130-000 | $500.00 | | $15,536.68 |
| 12/13/2019 | (358) | Airgas | Rental Income Painesville Lot | 1230-000 | $2,645.00 | | $18,181.68 |
| 12/16/2019 | | Huntington National Bank | Statement Charge | 2600-000 | | $3.00 | $18,178.68 |
| 01/09/2020 | (359) | Balog, Richard | 7792 RAVENNA RD, CONCORD TOWNSHIP OH 44077 | 1130-000 | $500.00 | | $18,678.68 |
| 01/14/2020 | 15 | Ag Real Estate Group, Inc. | Ag Real Estate Group, Inc | 2690-473 | | $7.92 | $18,670.76 |
| 01/14/2020 | 15 | VOID: Ag Real Estate Group, Inc. | Voided Check #15 | 2990-003 | | ($7.92) | $18,678.68 |
| 01/14/2020 | 16 | Ag Real Estate Group, Inc. | AG Real Estate Group, Inc. | 2690-470 | | $160.80 | $18,517.88 |
| | | | **SUBTOTALS** | | $5,245.00 | $449.08 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 17-17361 | |
| **Case Name:** | OSBORNE, RICHARD M | |
| **Primary Taxpayer ID #:** | **-***3486 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2026 | |
| **For Period Ending:** | 06/30/2025 | |

| | |
|---|---|
| **Trustee Name:** | Kari B. Coniglio |
| **Bank Name:** | Huntington National Bank |
| **Checking Acct #:** | ******2848 |
| **Account Title:** | Huntington National Bank |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/14/2020 | 17 | Ag Real Estate Group, Inc | AG Real Estate Group, Inc. - Misc. Expense | 2690-470 | | $9.60 | $18,508.28 |
| 01/14/2020 | 18 | Ag Real Estate Group, Inc. | AG Real Estate Group, Inc. - Misc. Expense | 2690-470 | | $29.32 | $18,478.96 |
| 01/14/2020 | 19 | Ag Real Estate Group, Inc | AG Real Estate Group, Inc. - Misc. Expense | 2690-470 | | $8.40 | $18,470.56 |
| 01/14/2020 | 20 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc | 2690-470 | | $3.60 | $18,466.96 |
| 01/31/2020 | | Huntington National Bank | Bank Service Charge | 2600-000 | | $5.00 | $18,461.96 |
| 02/05/2020 | (359) | Richard, Balog | 7792 RAVENNA RD, CONCORD TOWNSHIP OH 44077 | 1130-000 | $500.00 | | $18,961.96 |
| 02/06/2020 | 21 | Lake County Title | Lien Search Payment | 3991-463 | | $1,800.00 | $17,161.96 |
| 02/06/2020 | 22 | Ag Real Estate Group, Inc. | Ag Real Estate Group, Inc | 2690-470 | | $6.52 | $17,155.44 |
| 02/06/2020 | 23 | The Morrow Group & Co. | Check was Voided as it was uncashed. | 2990-003 | | $237.00 | $16,918.44 |
| 02/17/2020 | 21 | VOID: Lake County Title | Title Search Fees (VOIDED) | 3991-463 | | ($1,800.00) | $18,718.44 |
| 02/29/2020 | | Huntington Bank | Statement Charge | 2600-000 | | $5.00 | $18,713.44 |
| 03/03/2020 | 24 | Ag Real Estate Group, Inc. | Management Fees | 3991-460 | | $6,750.00 | $11,963.44 |
| 03/03/2020 | 25 | Ag Real Estate Group, Inc. | Ag Real Estate Group, Inc | 3991-460 | | $210.80 | $11,752.64 |
| 03/18/2020 | (382) | Zukowski, Mark | Rental Income on 5660 Vrooman Rd., Leyroy Township | 1230-000 | $1,100.00 | | $12,852.64 |
| 03/18/2020 | (382) | Zukowski, Mark | Rental Income on 5660 Vrooman Rd., Leyroy Township | 1230-000 | $1,100.00 | | $13,952.64 |
| 04/23/2020 | 26 | Ag Real Estate Group, Inc. | Ag Real Estate Group, Inc - Misc. Expense | 2690-470 | | $3.00 | $13,949.64 |
| 04/23/2020 | 27 | Lake County Title | Title Search Fees | 3991-460 | | $5,600.00 | $8,349.64 |
| 04/23/2020 | 28 | Ag Real Estate Group, Inc. | Ag Real Estate Group, Inc | 3991-460 | | $200.00 | $8,149.64 |
| 04/23/2020 | 29 | Ag Real Estate Group, Inc. | Ag Real Estate Group, Inc | 3991-460 | | $222.14 | $7,927.50 |
| 04/23/2020 | 30 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc - Misc. Expense | 2690-470 | | $2.52 | $7,924.98 |
| 04/23/2020 | 31 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc - Misc. Expense | 2690-470 | | $12.57 | $7,912.41 |
| 04/23/2020 | 32 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc - Misc. Expense | 2690-470 | | $79.05 | $7,833.36 |
| 04/23/2020 | 33 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc | 3991-460 | | $306.70 | $7,526.66 |
| 04/23/2020 | 34 | Ag Real Estate Group, Inc. | Ag Real Estate Group, Inc - Misc. Expense | 2690-470 | | $12.58 | $7,514.08 |
| | | | **SUBTOTALS** | | $2,700.00 | $13,703.80 | |

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Huntington National Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******2848 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Huntington National Bank |
| For Period Beginning: | 01/01/2026 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 06/30/2025 | | Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/18/2020 | 23 | VOID: The Morrow Group & Co. | Payment | 2990-003 | | ($237.00) | $7,751.08 |
| 06/18/2020 | 35 | Ag Real Estate Group, Inc. | Ag Real Estate Group, Inc - Misc. Expense | 2690-470 | | $70.30 | $7,680.78 |
| 06/18/2020 | 36 | Ag Real Estate Group, Inc. | Ag Real Estate Group, Inc - Misc. Expense | 2690-470 | | $1.20 | $7,679.58 |
| 06/18/2020 | 37 | Ag Real Estate Group, Inc | Ag Real Estate Group, Inc - Misc. Expense | 2690-470 | | $36.72 | $7,642.86 |
| 06/18/2020 | 38 | CUI Services | Payment To Chamar - for grass cutting. | 2690-470 | | $154.44 | $7,488.42 |
| 07/22/2020 | (382) | Mark Zukowski | Rental Income on 5660 Vrooman Rd., Leroy Township | 1230-000 | $3,300.00 | | $10,788.42 |
| 08/12/2020 | 39 | CUI Services | Payment To Chamar - for grass cutting. | 2690-470 | | $154.44 | $10,633.98 |
| 09/30/2020 | 40 | Kari B. Coniglio | Remaining proceeds in Huntington Account from AG Real Estate account transferred to Trustee's Account in order to close AG's Account. | 9999-000 | | $10,633.98 | $0.00 |

| | | | TOTALS: | | $26,217.50 | $26,217.50 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank transfers/CDs | | $0.00 | $10,633.98 | |
| | | | Subtotal | | $26,217.50 | $15,583.52 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $26,217.50 | $15,583.52 | |

| For the period of 01/01/2026 to 06/30/2025 | | For the entire history of the account between 11/21/2019 to 6/30/2025 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $26,217.50 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $26,217.50 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $15,583.52 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $15,583.52 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $10,633.98 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 17-17361 | | | Trustee Name: | Kari B. Coniglio | |
| Case Name: | OSBORNE, RICHARD M | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***3486 | | | Checking Acct #: | ******7361 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 01/01/2026 | | | Blanket bond (per case limit): | $2,000,000.00 | |
| For Period Ending: | 06/30/2025 | | | Separate bond (if applicable): | $4,750,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/23/2019 | (173) | Cheryl A. Spetz | Septic Tank Invoice | 1129-000 | $115.00 | | $115.00 |
| 07/23/2019 | (236) | Michael Ray Boone Sr. | July Rent | 1230-000 | $600.00 | | $715.00 |
| 07/23/2019 | (244) | ErieBank | Proceeds of Sale of Assets of Rockefeller Oil Company, LLC to Pine Tree Oil, LLC.  Funds Accepted "Under Dispute" | 1129-000 | $200,000.00 | | $200,715.00 |
| 07/23/2019 | (357) | Robert J. Fratus | Rent for 1180 W. Jackson | 1130-000 | $1,400.00 | | $202,115.00 |
| 07/23/2019 | (368) | US bancorp | Refund from US Bancorp | 1229-000 | $0.74 | | $202,115.74 |
| 08/08/2019 | (213) | Catherine E. Groves | Distribution from Heisley-Hopkins, Inc. (August 2019 Rent - 730 Columbia Rd., Westlake, OH 44145) | 1230-000 | $600.00 | | $202,715.74 |
| 08/08/2019 | (358) | Airgas Central Accounting Group | Airgas Rent for August 2019 | 1230-000 | $1,322.50 | | $204,038.24 |
| 08/08/2019 | (359) | Richard J. Balog | August 2019 Rent - 7792 Ravenna Rd., Concord, OH 44077 | 1130-000 | $500.00 | | $204,538.24 |
| 08/08/2019 | (360) | Ann M. Brown | August 2019 Rent - 586 E. Erie St., Painesville, OH 44077 | 1130-000 | $1,100.00 | | $205,638.24 |
| 08/13/2019 | (173) | Cheryl A. Spetz | August 2019 Rent - 15499 West High St., Middlefield, OH 44062-9277 | 1130-000 | $600.00 | | $206,238.24 |
| 08/13/2019 | (361) | R&G RVS LLC (Tony Papiska) | August 2019 Rent - 6913 N. Chestnut St., Ravenna, OH 44266 | 1130-000 | $500.00 | | $206,738.24 |
| 09/03/2019 | (213) | Catherine E. Groves | Distribution from Heisley-Hopkins, Inc. (Rent for September 2019) | 1230-000 | $600.00 | | $207,338.24 |
| 09/11/2019 | (361) | R&G RVS LLC (Tony Papiska) | September 2019 Rent - 6913 N. Chestnut St., Ravenna, OH 44266 | 1130-000 | $500.00 | | $207,838.24 |
| 09/23/2019 | | Transfer To: #*******7361 | Transfer of all rent monies received to date into Rent Account. | 9999-000 | | $7,837.50 | $200,000.74 |
| 10/03/2019 | 1001 | Insurance Partners | Policy #4705636  07/23/19 - 07/23/2020 | 2300-000 | | $540.00 | $199,460.74 |
| 12/03/2019 | 2001 | Ag Real Estate Group, Inc. | Management Fee- October 2019 Invoice No. 67270 Account #3675 | 2690-460 | | $1,400.00 | $198,060.74 |

|  |  |  |
|---|---|---|
| **SUBTOTALS** | $207,838.24 | $9,777.50 |

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 17-17361 |
| **Case Name:** | OSBORNE, RICHARD M |
| **Primary Taxpayer ID #:** | \*\*-\*\*\*3486 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2026 |
| **For Period Ending:** | 06/30/2025 |

| | |
|---|---|
| **Trustee Name:** | Kari B. Coniglio |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | \*\*\*\*\*\*7361 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | $4,750,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2019 | 2002 | Ag Real Estate Group, Inc. | Management Fee - November 2019 Invoice #67873 Account #3675 | 2690-460 | | $1,100.00 | $196,960.74 |
| 12/10/2019 | (143) | Stephen I Sadove | Sadove Settlement Agreement Payment (Lake Placid) | 1129-000 | $22,500.00 | | $219,460.74 |
| 12/12/2019 | (369) | Ohio Bureau of Workers' Compensation | Employer Premium Refund | 1229-000 | $274.54 | | $219,735.28 |
| 01/20/2020 | (369) | The Ohio Bureau of Worker's Compensation | Employer Premium Refund | 1229-000 | $544.26 | | $220,279.54 |
| 02/12/2020 | | Lake County Title, LLC | Sale of VL Girdled Road/Concord, OH 44077 | * | $10,104.03 | | $230,383.57 |
| | {8} | | Sale of VL Girdled Road/Concord, OH 44077 $100,000.00 | 1110-000 | | | $230,383.57 |
| | | | Document Service Fee to Lake County Title, LLC ($75.00) | 2500-000 | | | $230,383.57 |
| | | | Commission to Foley Realtors, LLC ($3,000.00) | 3510-000 | | | $230,383.57 |
| | | | Citizens Bank, NA ($74,095.25) | 4110-000 | | | $230,383.57 |
| | | | Lake County Treasurer ($5,756.70) | 4700-000 | | | $230,383.57 |
| | | | Admin Fee to Century 21 Homestar ($250.00) | 2500-000 | | | $230,383.57 |
| | | | County Taxes 07/01/19 to 02/11/20 ($805.52) | 2820-000 | | | $230,383.57 |
| | | | Settlement Fee to Lake County Title, LLC ($275.00) | 2500-000 | | | $230,383.57 |
| | | | Wire Fee to Lake County Title, LLC ($25.00) | 2500-000 | | | $230,383.57 |
| | | | Title - Owner's Title Insurance to Lake County Title LLC ($287.50) | 2500-000 | | | $230,383.57 |
| | | | Title Exam to Exam Pros LLC ($325.00) | 2500-000 | | | $230,383.57 |
| | | | Addition mistake on Settlement Statement ($1.00) | 2500-000 | | | $230,383.57 |
| | | | Commission to Century 21 Homestar ($5,000.00) | 3510-000 | | | $230,383.57 |
| 02/17/2020 | (370) | Huntington National Bank | Accumulative Interest from DIP Accounts | 1270-000 | $1,090.26 | | $231,473.83 |

**SUBTOTALS** $34,513.09 $1,100.00

| Case No. | 17-17361 | | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | |
| For Period Beginning: | 01/01/2026 | | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 06/30/2025 | | | Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/17/2020 | 2003 | Ag Real Estate Group, Inc. | Invoice #69749<br>Account #3675<br>Title Searches for RMO Properties (18 * 200) | 2990-000 | | $1,800.00 | $229,673.83 |
| 04/22/2020 | | Lake County Title, LLC | Sale of 7792 Ravenna Rd./Concord Township, OH | * | $8,761.52 | | $238,435.35 |
| | {10} | | Sale of 7792 Ravenna Rd./Concord Township, OH $125,000.00 | 1110-000 | | | $238,435.35 |
| | | | County Taxes 07/01/19 to 04/20/20 ($1,646.63) | 2820-000 | | | $238,435.35 |
| | | | Commission to AG Real Estate Group ($8,250.00) | 3510-000 | | | $238,435.35 |
| | | | Delinquent Property Taxes to Lake County Treasurer ($42,090.68) | 4700-000 | | | $238,435.35 |
| | | | Payoff of First Mortgage Loan to Citizens ($64,251.17) | 4110-000 | | | $238,435.35 |
| 06/16/2020 | (158) | United States Treasury | Proceeds from the PA Compound Insurance Policy | 1249-000 | $240,352.71 | | $478,788.06 |
| 06/16/2020 | (158) | United States Treasury | Proceeds from the PA Compound Insurance Policy | 1249-000 | $7,450.03 | | $486,238.09 |
| 07/16/2020 | | Transfer From: #*******7361 | Transfer Rent Account into Checking Account. | 9999-000 | $3,960.00 | | $490,198.09 |
| 07/16/2020 | | Transfer From: #*******7361 | Transfer DIP Account Ending 4835 into Checking Account. | 9999-000 | $35,014.80 | | $525,212.89 |
| 07/16/2020 | | Transfer From: #*******7361 | Transfer Funds as we do not need separate account open. | 9999-000 | $10,097.14 | | $535,310.03 |
| 07/20/2020 | | Lake County Title, LLC | Sale of 5660 Vrooman Rd./Mentor, OH 44060 & Vrooman Vacant Lot | * | $36,241.29 | | $571,551.32 |
| | {25} | | Gross Sales Price $260,000.00 | 1110-000 | | | $571,551.32 |
| | | | First Mortgage Payoff to Erle Bank ($205,367.28) | 4110-000 | | | $571,551.32 |
| | | | County Taxes ($3,391.43) | 2820-000 | | | $571,551.32 |
| | | | Ag Real Estate Group Inc. ($15,000.00) | 3510-000 | | | $571,551.32 |
| 07/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $6.24 | | $571,557.56 |

**SUBTOTALS** $341,883.73 $1,800.00

| Case No. | 17-17361 | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 01/01/2026 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 06/30/2025 | Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/10/2020 | 2004 | Insurance Partners Agency LLC | Chapter 7 Operating Bond, Richard M. Osborne - 20-21 Policy #4705636 07/23/2020 - 07/23/2021 | 2300-000 | | $600.00 | $570,957.56 |
| 08/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $24.20 | | $570,981.76 |
| 08/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $2,114.36 | $568,867.40 |
| 09/01/2020 | | Madison Title Agency - PA Trust | Sale of 1547 Swede Road/Tidioute - Report of Sale Doc. No. 981. | * | $73,128.19 | | $641,995.59 |
| | {126} | | Sale of 1547 Swede Road/Tidioute - Report of Sale Doc. No. 981. $81,000.00 | 1110-000 | | | $641,995.59 |
| | | | 2020 Tax Proration ($708.66) | 2820-000 | | | $641,995.59 |
| | | | 2019 Real Estate Tax Payoff ($1,163.15) | 2820-000 | | | $641,995.59 |
| | | | Fee to Colliers International ($6,000.00) | 3610-000 | | | $641,995.59 |
| 09/01/2020 | | Madison Title Agency - PA Trust | Sale of 2359 Campbell Rd. - Report of Sale Dkt. No. 982 | * | $61,797.23 | | $703,792.82 |
| | {127} | | Sale of 2359 Campbell Rd. - Report of Sale Dkt. No. 982 $70,200.00 | 1110-000 | | | $703,792.82 |
| | | | 2020 Tax Adjustment ($1,179.50) | 2820-000 | | | $703,792.82 |
| | | | 2019 Real Estate Taxes Payoff ($2,023.27) | 2820-000 | | | $703,792.82 |
| | | | Fee to Colliers International ($5,200.00) | 3610-000 | | | $703,792.82 |
| 09/01/2020 | | Madison Title Agency - PA Trust | Sale of Swede Road and Campbell Hill Road/Tidioute (Includes Asset Nos. 120,121, 122, 123, 124, 125) | * | $1,694,824.39 | | $2,398,617.21 |
| | {119} | | Sale of Swede Road and Campbell Hill Road/Tidioute (Includes Asset Nos. 120,121, 122, 123, 124, 125) $1,890,000.00 | 1110-000 | | | $2,398,617.21 |
| | | | Auctioneer's Commission and auction related expenses ($140,000.00) | 3610-000 | | | $2,398,617.21 |
| | | | tax adjustment ($19,980.51) | 2820-000 | | | $2,398,617.21 |
| | | | Real Estate Taxes ($35,195.10) | 2820-000 | | | $2,398,617.21 |

**SUBTOTALS** $1,829,774.01 $2,714.36

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 17-17361 |
| Case Name: | OSBORNE, RICHARD M |
| Primary Taxpayer ID #: | **-***3486 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2026 |
| For Period Ending: | 06/30/2025 |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7361 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2020 | | Lake County Title, LLC | Sale of 11579 Girdled Rd/Concord, OH 44077 (Carve Out) | * | $16,349.20 | | $2,414,966.41 |
| | {13} | | Sale of 11579 Girdled Rd/Concord, OH 44077 (Carve Out)  $150,000.00 | 1110-000 | | | $2,414,966.41 |
| | | | County Taxes 010120 to 091620  ($3,306.67) | 2820-000 | | | $2,414,966.41 |
| | | | Commission to Ag Real Estate Group, Inc.  ($9,500.00) | 3510-000 | | | $2,414,966.41 |
| | | | Erie Bank  ($68,303.41) | 4110-000 | | | $2,414,966.41 |
| | {13} | | Title Exam Credit  $200.00 | 1110-000 | | | $2,414,966.41 |
| | | | Partial Lien Payment to Citizens  ($51,590.72) | 4110-000 | | | $2,414,966.41 |
| | | | Survey new legal to Land Design Consultants  ($1,150.00) | 3731-000 | | | $2,414,966.41 |
| 09/17/2020 | | Lake County Title, LLC | Sale of 6930 Old Heisley Rd/Mentor Ohio 44060 (Carve Out) (Sale includes Asset #43) | * | $470.35 | | $2,415,436.76 |
| | {44} | | Sale of 6930 Old Heisley Rd/Mentor Ohio 44060 (Carve Out) Sale includes Asset #43).  $7,500.00 | 1110-000 | | | $2,415,436.76 |
| | {44} | | Title Exam Credit  $200.00 | 1110-000 | | | $2,415,436.76 |
| | | | County Taxes  ($48.31) | 2820-000 | | | $2,415,436.76 |
| | | | County Taxes  ($298.15) | 2820-000 | | | $2,415,436.76 |
| | | | AG Real Estate Group Inc  ($375.00) | 3510-000 | | | $2,415,436.76 |
| | | | RE/MAX Traditions  ($375.00) | 3510-000 | | | $2,415,436.76 |
| | | | Citizens Payoff  ($3,449.20) | 4110-000 | | | $2,415,436.76 |
| | | | Lake County Treasurer  ($1,862.71) | 4700-000 | | | $2,415,436.76 |
| | | | Lake County Treasurer  ($821.28) | 4700-000 | | | $2,415,436.76 |
| | | | **SUBTOTALS** | | $16,819.55 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 17-17361 | | | **Trustee Name:** | Kari B. Coniglio | |
| **Case Name:** | OSBORNE, RICHARD M | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***3486 | | | **Checking Acct #:** | ******7361 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | |
| **For Period Beginning:** | 01/01/2026 | | | **Blanket bond (per case limit):** | $2,000,000.00 | |
| **For Period Ending:** | 06/30/2025 | | | **Separate bond (if applicable):** | $4,750,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2020 | | Lake County Title, LLC | Sale of Spring Lake Boulevard/Painesville, OH (Carve Out) | * | $260.64 | | $2,415,697.40 |
| | {63} | | Sale of Spring Lake Boulevard/Painesville, OH (Carve Out) $2,201.00 | 1110-000 | | | $2,415,697.40 |
| | {63} | | Title Exam Credit $200.00 | 1110-000 | | | $2,415,697.40 |
| | | | County Taxes ($1.44) | 2820-000 | | | $2,415,697.40 |
| | | | Lake County Treasurer ($220.10) | 3510-000 | | | $2,415,697.40 |
| | | | Lake County Treasurer ($7.44) | 2820-000 | | | $2,415,697.40 |
| | | | Citizens Payoff ($1,911.38) | 4110-000 | | | $2,415,697.40 |
| 09/17/2020 | (13) | Lake County Title, LLC | Transaction Fee for Sale of 11579 Girdled Rd/Concord, OH 44077 (Carve Out) | 1110-000 | $500.00 | | $2,416,197.40 |
| 09/17/2020 | (44) | Lake County Title, LLC | Transaction Fee for Sale of 6930 Old Heisley Rd/Mentor Ohio 44060 | 1110-000 | $500.00 | | $2,416,697.40 |
| 09/17/2020 | (63) | Lake County Title, LLC | Transaction Fee for Sale of Spring Lake Boulevard/Painesville, OH | 1110-000 | $500.00 | | $2,417,197.40 |
| 09/30/2020 | (INT) | Independent Bank | Interest | 1270-000 | $96.13 | | $2,417,293.53 |
| 09/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $2,413,647.78 |
| 10/06/2020 | | Ag Real Estate Group, Inc. Property Manager | Funds to close out Huntington Bank account | 9999-000 | $10,633.98 | | $2,424,281.76 |
| 10/13/2020 | | Transfer From: #*******7361 | Transfer DIP Account Ending 1968 into regular checking account. | 9999-000 | $689,282.62 | | $3,113,564.38 |
| 10/13/2020 | | Transfer From: #*******7361 | Transfer from DIP Account to Main Bank Account. (Distribution of interest on the Reynolds Net Proceeds) | 9999-000 | $1,850.59 | | $3,115,414.97 |
| 10/22/2020 | 2005 | Insurance Partners Agency LLC | Bond Premium Increase to $5M Policy #4705636 Account No. 62437 | 2300-000 | | $268.00 | $3,115,146.97 |
| 10/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $3,111,501.22 |
| 10/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $120.52 | | $3,111,621.74 |
| | | | **SUBTOTALS** | | $703,744.48 | $7,559.50 | |

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 01/01/2026 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 06/30/2025 | | Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/10/2020 | | Lake County Title, LLC | Transaction Fee for 0 Lake Shore Boulevard (rear) Mentor, OH Parcel 19A-093-0-00-003-0 | * | $3,143.35 | | $3,114,765.09 |
| | {371} | | Gross Sales Proceeds Lake Shore Boulevard (rear)  $45,000.00 | 1210-000 | | | $3,114,765.09 |
| | | | County Taxes  ($200.00) | 2820-000 | | | $3,114,765.09 |
| | | | Ag Real Estate Group, Inc  ($2,250.00) | 3510-000 | | | $3,114,765.09 |
| | | | HomeEmart  ($2,250.00) | 3510-000 | | | $3,114,765.09 |
| | | | The Estate of Jerome T. Osborne Sr.  ($14,104.77) | 8500-002 | | | $3,114,765.09 |
| | | | Partial Payment to Citizens  ($23,051.88) | 4110-000 | | | $3,114,765.09 |
| 11/10/2020 | (371) | Lake County Title, LLC | Transaction Fee for 0 Lake Shore Boulevard (rear) Mentor, OH Parcel 19A-093-0-00-003-0 | 1210-000 | $500.00 | | $3,115,265.09 |
| 11/13/2020 | | Transfer From: #*******7361 | Transfer of Interest to General Account in order to close this account. | 9999-000 | $7.96 | | $3,115,273.05 |
| 11/13/2020 | | Transfer From: #*******7361 | Transfer of Interest to General Account to close this account. | 9999-000 | $11.30 | | $3,115,284.35 |
| 11/13/2020 | 2006 | Insurance Partners Agency LLC | Account #62437 Invoice #566080 Policy #050543W - Chapter 7 Supplemental- Richard M. Osborne - New Chapter 7 Supp | 2300-000 | | $1,820.00 | $3,113,464.35 |
| 11/17/2020 | | Transfer From: #50951717361 | Transfer to close account. | 9999-000 | $2.82 | | $3,113,467.17 |
| 11/17/2020 | | Independent Bank | Reversal of interest credit | 1270-000 | ($2.82) | | $3,113,464.35 |
| 11/30/2020 | (INT) | Independent Bank | Interest | 1270-000 | $127.60 | | $3,113,591.95 |
| 11/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $3,109,946.20 |
| 12/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $131.70 | | $3,110,077.90 |
| 12/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $3,106,432.15 |
| 01/05/2021 | (376) | Mentor Lumbar & Supply Co. | Preference Claim - Paid in Full | 1241-000 | $21,447.87 | | $3,127,880.02 |
| 01/12/2021 | (199) | Anthony J. DeGirolamo, Trustee | Refund of Bond premium from Chapter 7 Trustee of Chowder Gas. | 1129-000 | $140.00 | | $3,128,020.02 |

| | | | SUBTOTALS | | $25,509.78 | $9,111.50 | |

**Case No.** 17-17361
**Case Name:** OSBORNE, RICHARD M
**Primary Taxpayer ID #:** **-***3486
**Co-Debtor Taxpayer ID #:**

**For Period Beginning:** 01/01/2026
**For Period Ending:** 06/30/2025

**Trustee Name:** Kari B. Coniglio
**Bank Name:** Independent Bank
**Checking Acct #:** ******7361
**Account Title:**

**Blanket bond (per case limit):** $2,000,000.00
**Separate bond (if applicable):** $4,750,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/12/2021 | (199) | Anthony J. DeGirolamo, Trustee | Refund of Bond premium from Chapter 7 Trustee of Chowder Gas. (Deposit accidentally deposited twice. | 1129-000 | $140.00 | | $3,128,160.02 |
| 01/12/2021 | (199) | DEP REVERSE: Anthony J. DeGirolamo, Trustee | Refund of Bond premium from Chapter 7 Trustee of Chowder Gas. (Deposit accidentally deposited twice. | 1129-000 | ($140.00) | | $3,128,020.02 |

| | | | | **SUBTOTALS** | $0.00 | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 17-17361 |
| Case Name: | OSBORNE, RICHARD M |
| Primary Taxpayer ID #: | **-***3486 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2026 |
| For Period Ending: | 06/30/2025 |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7361 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/21/2021 | | Title First Agency, Inc. | Sale of Frost Rd. Properties (Asset Nos. 81, 82 & 83) | * | $10,993.24 | | $3,139,013.26 |
| | {81} | | Sale of Frost Rd. Properties (Asset Nos. 81, 82 & 83) $225,000.00 | 1110-000 | | | $3,139,013.26 |
| | | | 2020 County Tax Proration - Parcel I ($796.58) | 2820-000 | | | $3,139,013.26 |
| | | | 2021 County Tax Proration - Parcel I ($23.94) | 2820-000 | | | $3,139,013.26 |
| | | | 2020 County Tax Proration - Parcel II ($2.70) | 2820-000 | | | $3,139,013.26 |
| | | | 2021 County Tax Proration - Parcel II ($0.08) | 2820-000 | | | $3,139,013.26 |
| | | | 2020 County Tax Proration - Parcel III ($3,407.73) | 2820-000 | | | $3,139,013.26 |
| | | | 2021 County Tax Proration - Parcel III ($102.42) | 2820-000 | | | $3,139,013.26 |
| | | | 2020 City Assessments for sewer & nuisance - Parcel III ($2,321.80) | 2990-000 | | | $3,139,013.26 |
| | | | 3% Commission to Pro Edge realty - Lynda Bowers ($6,750.00) | 3510-000 | | | $3,139,013.26 |
| | | | 3% Commission to Ag Real Estate Group, Inc. - Eric Silver ($6,750.00) | 3510-000 | | | $3,139,013.26 |
| | | | Closing Costs ($750.00) | 2500-000 | | | $3,139,013.26 |
| | | | County Tax/Stamps ($450.75) | 2500-000 | | | $3,139,013.26 |
| | | | 2019 and Prior Years Delinquent Taxes ($10,130.72) | 4700-000 | | | $3,139,013.26 |
| | | | 2019 and Prior Year's Delinquent Taxes - Parcel III ($25.96) | 2820-000 | | | $3,139,013.26 |
| | | | Trustee Seller CPL Coverage ($55.00) | 2500-000 | | | $3,139,013.26 |
| | | | Agreed Settlement Payoff ($44,000.00) | 4110-000 | | | $3,139,013.26 |
| | | | Partial payoff to Citizens Bank ($36,617.08) | 4110-000 | | | $3,139,013.26 |
| | | | Zachary Burkons, Receiver ($72,506.67) | 8500-002 | | | $3,139,013.26 |
| | | | SUBTOTALS | | $10,993.24 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 17-17361 |
| Case Name: | OSBORNE, RICHARD M |
| Primary Taxpayer ID #: | **-***3486 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2026 |
| For Period Ending: | 06/30/2025 |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7361 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | 2019 and Prior Year's Delinquent Taxes ($9,260.92) | 4700-000 | | | $3,139,013.26 |
| | | | Payoff for Tax Certificate and Fees ($11,858.54) | 4700-000 | | | $3,139,013.26 |
| | | | Payoff for Tax Certificate and Fees ($4,114.03) | 4700-000 | | | $3,139,013.26 |
| | | | Payoff for Tax Certificate and Fees ($4,081.84) | 4700-000 | | | $3,139,013.26 |
| 01/29/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $3,135,367.51 |
| 01/31/2021 | (INT) | Independent Bank | Interest | 1270-000 | $132.87 | | $3,135,500.38 |
| 02/03/2021 | | Transfer To: #*******7361 | Transfer of Funds for Check #4001 made payable to AWS Commercial LLC which were written from Proceeds of Real Estate Auction account that should have been written from the main checking account as these funds were to be paid from proceeds of a different sale. | 9999-000 | | $14,997.63 | $3,120,502.75 |
| 02/26/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $3,116,857.00 |
| 02/28/2021 | (INT) | Independent Bank | Interest | 1270-000 | $119.71 | | $3,116,976.71 |
| 03/10/2021 | (381) | Anthony J. DeGirolamo, Trustee | Shares in Lake Shore Gas Storage Inc. | 1229-000 | $140.00 | | $3,117,116.71 |
| 03/31/2021 | (INT) | Independent Bank | Interest | 1270-000 | $132.37 | | $3,117,249.08 |
| 03/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $3,113,603.33 |
| 04/06/2021 | (378) | Takedown Concrete LLC | Preference Payment | 1241-000 | $4,000.00 | | $3,117,603.33 |
| 04/06/2021 | (379) | Professional Carpenter Services | Preference Payment (Fovozzo) | 1241-000 | $2,000.00 | | $3,119,603.33 |
| 04/30/2021 | (INT) | Independent Bank | Interest | 1270-000 | $128.15 | | $3,119,731.48 |
| 04/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $3,116,085.73 |
| 05/27/2021 | (157) | Estate of Jerome T. Osborne, Sr. | JTO Estate Funds Per Order to Compromise (Doc. #1096) | 1229-000 | $739,000.00 | | $3,855,085.73 |
| 05/28/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $3,851,439.98 |
| 05/31/2021 | (INT) | Independent Bank | Interest | 1270-000 | $137.37 | | $3,851,577.35 |
| 06/30/2021 | (INT) | Independent Bank | Interest | 1270-000 | $158.28 | | $3,851,735.63 |
| | | | **SUBTOTALS** | | $745,948.75 | $33,226.38 | |

| | | |
|---|---|---|
| **Case No.** | 17-17361 | |
| **Case Name:** | OSBORNE, RICHARD M | |
| **Primary Taxpayer ID #:** | **-***3486 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2026 | |
| **For Period Ending:** | 06/30/2025 | |

| | | |
|---|---|---|
| **Trustee Name:** | Kari B. Coniglio | |
| **Bank Name:** | Independent Bank | |
| **Checking Acct #:** | ******7361 | |
| **Account Title:** | | |
| **Blanket bond (per case limit):** | $2,000,000.00 | |
| **Separate bond (if applicable):** | $4,750,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $3,848,089.88 |
| 07/19/2021 | | Lake County Title, LLC | Sale Proceeds of Vacant Land at Concord Hamden | * | $175,391.47 | | $4,023,481.35 |
| | {16} | | Sale of Vacant Land - Concord Hamden Rd., Concord, OH 44077 - (Report of Sale Doc. No. 1131)  $275,000.00 | 1110-000 | | | $4,023,481.35 |
| | | | County Taxes 01/01/21 to 07/14/21  ($845.95) | 2820-000 | | | $4,023,481.35 |
| | | | County Taxes 01/01/21 to 07/14/21  ($1,047.89) | 2820-000 | | | $4,023,481.35 |
| | | | Commission to The Ag Real Estate Group Inc.  ($27,500.00) | 3510-000 | | | $4,023,481.35 |
| | {16} | | Portion of Lovick Earnest Money  $10,000.00 | 1110-000 | | | $4,023,481.35 |
| | {16} | | Exam Credit - Lake County Title  $400.00 | 1110-000 | | | $4,023,481.35 |
| | | | Delinquent Property Taxes to Lake County Treasurer - 08A0140000120  ($23,515.23) | 4700-000 | | | $4,023,481.35 |
| | | | Delinquent Property Taxes to Treasurer - 08A0140000390  ($57,099.46) | 4700-000 | | | $4,023,481.35 |
| 07/19/2021 | (16) | Lake County Title, LLC | Transaction Fee for Vacant Land, Concord Hamden Rd. | 1110-000 | $500.00 | | $4,023,981.35 |
| 07/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $4,020,335.60 |
| 07/31/2021 | (INT) | Independent Bank | Interest | 1270-000 | $166.53 | | $4,020,502.13 |
| 08/20/2021 | (139) | Thrasher, Dinsmore & Dolan LPA | Settlement of Gorman Litigation - Per Order (Dkt #1026) | 1121-000 | $48,000.00 | | $4,068,502.13 |
| 08/31/2021 | (402) | Insurance Partners Seibert Keck | Refund of Chapter 11 Bond cancelled on 10/01/20 | 1229-000 | $600.00 | | $4,069,102.13 |
| 08/31/2021 | (INT) | Independent Bank | Interest | 1270-000 | $171.52 | | $4,069,273.65 |
| 08/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $4,065,627.90 |
| 09/30/2021 | (INT) | Independent Bank | Interest | 1270-000 | $167.08 | | $4,065,794.98 |
| 09/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $4,062,149.23 |

|  | **SUBTOTALS** | $224,996.60 | $14,583.00 |
|---|---|---|---|

| | |
|---|---|
| Case No. | 17-17361 |
| Case Name: | OSBORNE, RICHARD M |
| Primary Taxpayer ID #: | **-***3486 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2026 |
| For Period Ending: | 06/30/2025 |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7361 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/29/2021 | | Transfer From: #*******7361 | Transfer of $500 escrow payments regarding deposits made below: (1) $500 Deposit from 9/17/20 – Relating to Fairport Nursery property; (2) $500 Deposit from 9/17/20 – Relating to VL Richmond properties; (3) $500 Deposit from 9/22/20 – Relating to Ravenna property; (4) $500 Deposit from 9/24/20 – Relating to *1714 Girdled Road property; (5) $500 Deposit from 9/24/20 – Relating 1192 W. Jackson property; (6) $500 Deposit from 10/6/20 – Relating to Vrooman Road properties. | 9999-000 | $3,000.00 | | $4,065,149.23 |
| 10/29/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $4,061,503.48 |
| 10/31/2021 | (INT) | Independent Bank | Interest | 1270-000 | $172.50 | | $4,061,675.98 |
| 11/05/2021 | (253) | Sheldon Stein, Trustee for Wilson Land Properties, LLC | Distribution portion for Claim #23 in Wilson Land Properties LLC Bankruptcy | 1129-000 | $90.89 | | $4,061,766.87 |
| 11/24/2021 | (365) | HearthStone Utilities, Inc. | The Gas Natural Settlement - Doc No. 1151 | 1229-000 | $210,000.00 | | $4,271,766.87 |
| 11/30/2021 | (INT) | Independent Bank | Interest | 1270-000 | $168.93 | | $4,271,935.80 |
| 11/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $4,268,290.05 |
| 12/02/2021 | 2007 | Wuliger & Wuliger, LLC | Payment for Fees per Motion and Order to Compromise [Doc. Nos. 1146 & 1151] | 4210-000 | | $147,000.00 | $4,121,290.05 |
| 12/14/2021 | 2008 | Insurance Partners | Account #62437    Invoice #825930 Policy #050543W  11/01/2021 - 11/01/2022 Westfield Group | 2300-000 | | $1,680.00 | $4,119,610.05 |
| 12/31/2021 | (INT) | Independent Bank | Interest | 1270-000 | $178.81 | | $4,119,788.86 |
| 12/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $4,116,143.11 |
| 01/31/2022 | (INT) | Independent Bank | Interest | 1270-000 | $174.79 | | $4,116,317.90 |
| 01/31/2022 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $4,112,672.15 |

**SUBTOTALS**     $213,785.92     $163,263.00

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 01/01/2026 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 06/30/2025 | | Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2022 | | Independent Bank | Transfer Funds | 9999-000 | | $4,112,672.15 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | TOTALS: | $4,355,807.39 | $4,355,807.39 | $0.00 |
| | Less: Bank transfers/CDs | $753,861.21 | $4,135,507.28 | |
| | Subtotal | $3,601,946.18 | $220,300.11 | |
| | Less: Payments to debtors | $0.00 | $0.00 | |
| | Net | $3,601,946.18 | $220,300.11 | |

| For the period of 01/01/2026 to 06/30/2025 | | For the entire history of the account between 07/05/2019 to 6/30/2025 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $4,752,382.28 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $4,752,382.28 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $753,861.21 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $1,284,124.77 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $86,611.44 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $1,370,736.21 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $4,135,507.28 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 17-17361 | | | Trustee Name: | Kari B. Coniglio | |
| Case Name: | OSBORNE, RICHARD M | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***3486 | | | Checking Acct #: | ******7361 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DIP Account Ending 4835 | |
| For Period Beginning: | 01/01/2026 | | | Blanket bond (per case limit): | $2,000,000.00 | |
| For Period Ending: | 06/30/2025 | | | Separate bond (if applicable): | $4,750,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/20/2019 | (159) | The Huntington National Bank | DIP Account xxxxxxx4835 | 1290-010 | $35,014.80 | | $35,014.80 |
| 07/16/2020 | | Transfer To: #*******7361 | Transfer DIP Account Ending 4835 into Checking Account. | 9999-000 | | $35,014.80 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $35,014.80 | $35,014.80 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $35,014.80 | |
| **Subtotal** | $35,014.80 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $35,014.80 | $0.00 | |

| **For the period of 01/01/2026 to 06/30/2025** | | **For the entire history of the account between 08/20/2019 to 6/30/2025** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $35,014.80 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $35,014.80 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $35,014.80 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 17-17361 | | | Trustee Name: | Kari B. Coniglio | |
| Case Name: | OSBORNE, RICHARD M | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***3486 | | | Checking Acct #: | ******7361 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DIP Account Ending 1968 | |
| For Period Beginning: | 01/01/2026 | | | Blanket bond (per case limit): | $2,000,000.00 | |
| For Period Ending: | 06/30/2025 | | | Separate bond (if applicable): | $4,750,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/20/2019 | (160) | The Huntington National Bank | DIP Account xxxxxxx1668 Funds held in escrow for sale of 7000 Fracci Court, Mentor, OH | 1290-010 | $689,220.48 | | $689,220.48 |
| 07/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $4.70 | | $689,225.18 |
| 08/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $29.19 | | $689,254.37 |
| 09/30/2020 | (INT) | Independent Bank | Interest | 1270-000 | $28.25 | | $689,282.62 |
| 10/13/2020 | | Transfer To: #*******7361 | Transfer DIP Account Ending 1968 into regular checking account (Fracci Net Proceeds with interest transferred to the Debtor's Estate as a Distribution to the Estate from Center St. on account of the Debtor's 100% ownership interest in such entity) (Doc. No. 985) | 9999-000 | | $689,282.62 | $0.00 |
| 10/14/2020 | (INT) | Independent Bank | Account Closing Interest As Of 10/14/2020 | 1270-000 | $11.30 | | $11.30 |
| 10/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $11.30 | | $22.60 |
| 11/13/2020 | | Transfer To: #*******7361 | Transfer of Interest to General Account to close this account. | 9999-000 | | $11.30 | $11.30 |
| 11/16/2020 | | DEP REVERSE: Independent Bank | Account Closing Interest As Of 10/14/2020 | 1270-000 | ($11.30) | | $0.00 |

**SUBTOTALS** $689,293.92 $689,293.92

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 17-17361 |
| **Case Name:** | OSBORNE, RICHARD M |
| **Primary Taxpayer ID #:** | **-***3486 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2026 |
| **For Period Ending:** | 06/30/2025 |

| | |
|---|---|
| **Trustee Name:** | Kari B. Coniglio |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7361 |
| **Account Title:** | DIP Account Ending 1968 |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | $689,293.92 | $689,293.92 | $0.00 |
| | | **Less: Bank transfers/CDs** | | $0.00 | $689,293.92 | |
| | | **Subtotal** | | $689,293.92 | $0.00 | |
| | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | **Net** | | $689,293.92 | $0.00 | |

**For the period of  01/01/2026 to 06/30/2025**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 08/20/2019  to 6/30/2025**

| | |
|---|---|
| Total Compensable Receipts: | $689,293.92 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $689,293.92 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $689,293.92 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 17-17361 | | | **Trustee Name:** | Kari B. Coniglio | |
| **Case Name:** | OSBORNE, RICHARD M | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***3486 | | | **Checking Acct #:** | ******7361 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | DIP Account Ending 8602 | |
| **For Period Beginning:** | 01/01/2026 | | | **Blanket bond (per case limit):** | $2,000,000.00 | |
| **For Period Ending:** | 06/30/2025 | | | **Separate bond (if applicable):** | $4,750,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/20/2019 | (161) | The Huntington National Bank | DIP Account xxxxxxx8602 | 1290-010 | $10,097.14 | | $10,097.14 |
| 07/16/2020 | | Transfer To: #*******7361 | Transfer Funds as we do not need separate account open. | 9999-000 | | $10,097.14 | $0.00 |

|  | | | |
|---|---|---|---|
| **TOTALS:** | $10,097.14 | $10,097.14 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $10,097.14 | |
| **Subtotal** | $10,097.14 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $10,097.14 | $0.00 | |

**For the period of  01/01/2026 to 06/30/2025**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 08/20/2019  to 6/30/2025**

| | |
|---|---|
| Total Compensable Receipts: | $10,097.14 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $10,097.14 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $10,097.14 |

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DIP Account Ending 9288 |
| For Period Beginning: | 01/01/2026 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 06/30/2025 | | Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/20/2019 | (162) | The Huntington National Bank | DIP Account xxxxxxx9288 | 1290-010 | $189,230.43 | | $189,230.43 |
| 07/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $1.29 | | $189,231.72 |
| 08/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $8.01 | | $189,239.73 |
| 09/30/2020 | (INT) | Independent Bank | Interest | 1270-000 | $7.76 | | $189,247.49 |
| 10/13/2020 | | Transfer To: #*******7361 | Transfer from DIP Account to Main Bank Account. (Distribution of interest on the Reynolds Net Proceeds) | 9999-000 | | $1,850.59 | $187,396.90 |
| 10/13/2020 | 6001 | Citizens Bank, N.A | Distribution of the Reynolds Net Proceeds to Citizens Bank, NA to be applied to reduce the amount of Citizen's secured claim and in full satisfaction of Citizen's interest in the Reynolds Property. (Doc. No. 985) | 4110-000 | | $187,396.90 | $0.00 |
| 10/13/2020 | 6001 | VOID: Citizens Bank, N.A | Void | 4110-003 | | ($187,396.90) | $187,396.90 |
| 10/13/2020 | 6002 | Citizens Bank, N.A. | Distribution of the Reynolds Net Proceeds to Citizens Bank, NA to be applied to reduce the amount of Citizen's secured claim and in full satisfaction of Citizen's interest in the Reynolds Property. (Doc. No. 985) | 4110-000 | | $187,396.90 | $0.00 |
| 10/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $7.96 | | $7.96 |
| 11/13/2020 | | Transfer To: #*******7361 | Transfer of Interest to General Account in order to close this account. | 9999-000 | | $7.96 | $0.00 |
| 11/16/2020 | (INT) | Independent Bank | Account Closing Interest As Of 11/16/2020 | 1270-000 | $2.82 | | $2.82 |
| 11/16/2020 | | DEP REVERSE: Independent Bank | Account Closing Interest As Of 11/16/2020 | 1270-000 | ($2.82) | | $0.00 |
| 11/16/2020 | (INT) | Independent Bank | Account Closing Interest As Of 11/16/2020 | 1270-000 | $2.82 | | $2.82 |
| 11/17/2020 | | DEP REVERSE: Independent Bank | Account Closing Interest As Of 11/16/2020 | 1270-000 | ($2.82) | | $0.00 |
| 11/17/2020 | (INT) | Independent Bank | Account Closing Interest As Of 11/17/2020 | 1270-000 | $2.82 | | $2.82 |
| 11/17/2020 | | Transfer To: #*******7361 | Transfer to close account. | 9999-000 | | $2.82 | $0.00 |
| 11/20/2020 | (INT) | Independent Bank | Account Closing Interest As Of 11/20/2020 | 1270-000 | $2.82 | | $2.82 |
| 11/23/2020 | | DEP REVERSE: Independent Bank | Account Closing Interest As Of 11/20/2020 | 1270-000 | ($2.82) | | $0.00 |

**SUBTOTALS** $189,258.27 $189,258.27

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 17-17361 |
| **Case Name:** | OSBORNE, RICHARD M |
| **Primary Taxpayer ID #:** | **-***3486 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2026 |
| **For Period Ending:** | 06/30/2025 |

| | |
|---|---|
| **Trustee Name:** | Kari B. Coniglio |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7361 |
| **Account Title:** | DIP Account Ending 9288 |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **TOTALS:** | | $189,258.27 | $189,258.27 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $1,861.37 | |
| | | | **Subtotal** | | $189,258.27 | $187,396.90 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $189,258.27 | $187,396.90 | |

**For the period of  01/01/2026 to 06/30/2025**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 08/20/2019  to 6/30/2025**

| | |
|---|---|
| Total Compensable Receipts: | $189,258.27 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $189,258.27 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $187,396.90 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $187,396.90 |
| Total Internal/Transfer  Disbursements: | $1,861.37 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 17-17361 |
| **Case Name:** | OSBORNE, RICHARD M |
| **Primary Taxpayer ID #:** | **-***3486 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2026 |
| **For Period Ending:** | 06/30/2025 |

| | |
|---|---|
| **Trustee Name:** | Kari B. Coniglio |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7361 |
| **Account Title:** | Rent Account |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/23/2019 | | Transfer From: #*******7361 | Transfer of all rent monies received to date into Rent Account. | 9999-000 | $7,837.50 | | $7,837.50 |
| 10/07/2019 | (213) | Catherine E. Groves | Distribution from Heisley-Hopkins, Inc. (Rent for October 2019) | 1230-000 | $600.00 | | $8,437.50 |
| 10/08/2019 | (358) | Airgas Central Accounting Group | Airgas Rent for October 2019 | 1230-000 | $1,322.50 | | $9,760.00 |
| 10/25/2019 | 1001 | Ag Real Estate Group, Inc. | Invoice No. 67269 Invoice Date 8/1/19 Account No. 3675 (Start up Fee) | 3991-460 | | $2,200.00 | $7,560.00 |
| 10/25/2019 | 1001 | VOID: Ag Real Estate Group, Inc. | Void | 3991-463 | | ($2,200.00) | $9,760.00 |
| 10/25/2019 | 1002 | Ag Real Estate Group, Inc. | Invoice No. 66644 Invoice Date 8/1/19 Account No. 3675 (Management Fee - August 2019) | 3991-460 | | $1,400.00 | $8,360.00 |
| 10/25/2019 | 1002 | VOID: Ag Real Estate Group, Inc. | Void | 3991-463 | | ($1,400.00) | $9,760.00 |
| 10/25/2019 | 1003 | Ag Real Estate Group, Inc. | Invoice No. 66645 Invoice Date 09/01/19 Account No. 3675 (Management Fee - September 2019) | 3991-460 | | $1,400.00 | $8,360.00 |
| 10/25/2019 | 1003 | VOID: Ag Real Estate Group, Inc. | Void | 3991-463 | | ($1,400.00) | $9,760.00 |
| 10/25/2019 | 1004 | Ag Real Estate Group, Inc. | Invoice No. 67269 Invoice Date 8/1/19 Account No. 3675 (Start up Fee) | 3991-460 | | $2,200.00 | $7,560.00 |
| 10/25/2019 | 1005 | Ag Real Estate Group, Inc. | Invoice No. 66644 Invoice Date 8/1/19 Account No. 3675 (Management Fee - August 2019) | 3991-460 | | $1,400.00 | $6,160.00 |
| 10/25/2019 | 1006 | Ag Real Estate Group, Inc. | Invoice No. 66645 Invoice Date 09/01/19 Account No. 3675 (Management Fee - September 2019) | 3991-460 | | $1,400.00 | $4,760.00 |
| | | | **SUBTOTALS** | | $9,760.00 | $5,000.00 | |

| Case No. | 17-17361 | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Rent Account |
| For Period Beginning: | 01/01/2026 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 06/30/2025 | Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/01/2019 | 1004 | VOID: Ag Real Estate Group, Inc. | Void | 3991-463 | | ($2,200.00) | $6,960.00 |
| 11/01/2019 | 1005 | VOID: Ag Real Estate Group, Inc. | Void | 3991-463 | | ($1,400.00) | $8,360.00 |
| 11/01/2019 | 1006 | VOID: Ag Real Estate Group, Inc. | Void | 3991-463 | | ($1,400.00) | $9,760.00 |
| 11/01/2019 | 1007 | Ag Real Estate Group, Inc. | Invoice No. 67269 Invoice Date 8/1/19 Account No. 3675 (Start up Fee) | 3991-460 | | $2,200.00 | $7,560.00 |
| 11/01/2019 | 1008 | Ag Real Estate Group, Inc. | Invoice No. 66644 Invoice Date 8/1/19 Account No. 3675 (Management Fee - August 2019) | 3991-460 | | $1,400.00 | $6,160.00 |
| 11/01/2019 | 1009 | Ag Real Estate Group, Inc. | Invoice No. 66645 Invoice Date 09/01/19 Account No. 3675 (Management Fee - September 2019) | 3991-460 | | $1,400.00 | $4,760.00 |
| 12/20/2019 | 1010 | Ag Real Estate Group, Inc. | Management Fees for December 2019 Invoice #68513 Account #3675 | 2690-460 | | $800.00 | $3,960.00 |
| 07/16/2020 | | Transfer To: #*******7361 | Transfer Rent Account into Checking Account. | 9999-000 | | $3,960.00 | $0.00 |

| | | | | | **SUBTOTALS** | $0.00 | $4,760.00 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | <u>17-17361</u> |
| Case Name: | <u>OSBORNE, RICHARD M</u> |
| Primary Taxpayer ID #: | **-***3486 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | <u>01/01/2026</u> |
| For Period Ending: | <u>06/30/2025</u> |

| | |
|---|---|
| Trustee Name: | <u>Kari B. Coniglio</u> |
| Bank Name: | <u>Independent Bank</u> |
| Checking Acct #: | <u>******7361</u> |
| Account Title: | <u>Rent Account</u> |
| Blanket bond (per case limit): | <u>$2,000,000.00</u> |
| Separate bond (if applicable): | <u>$4,750,000.00</u> |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | |
|---|---|---|---|---|---|
| | **TOTALS:** | | $9,760.00 | $9,760.00 | $0.00 |
| | **Less: Bank transfers/CDs** | | $7,837.50 | $3,960.00 | |
| | **Subtotal** | | $1,922.50 | $5,800.00 | |
| | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | **Net** | | $1,922.50 | $5,800.00 | |

**For the period of  01/01/2026 to 06/30/2025**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 09/23/2019  to 6/30/2025**

| | |
|---|---|
| Total Compensable Receipts: | $1,922.50 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,922.50 |
| Total Internal/Transfer Receipts: | $7,837.50 |
| | |
| Total Compensable Disbursements: | $5,800.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $5,800.00 |
| Total Internal/Transfer  Disbursements: | $3,960.00 |

| | |
|---|---|
| **Case No.** | 17-17361 |
| **Case Name:** | OSBORNE, RICHARD M |
| **Primary Taxpayer ID #:** | **-***3486 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2026 |
| **For Period Ending:** | 06/30/2025 |

| | |
|---|---|
| **Trustee Name:** | Kari B. Coniglio |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7361 |
| **Account Title:** | Proceeds of Real Estate Auction |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2020 | | Lake County Title, LLC | Proceeds of Real Estate Auction for 150/154 Fairport Nursery, Painsville | * | $20,576.19 | | $20,576.19 |
| | {65} | | Proceeds of Real Estate Auction for 150/154 Fairport Nursery, Painseville  $34,000.00 | 1110-000 | | | $20,576.19 |
| | | | Ag Real Estate Group Inc  ($1,700.00) | 3510-000 | | | $20,576.19 |
| | | | McDowell Home Real Estate  ($1,700.00) | 3510-000 | | | $20,576.19 |
| | | | County Taxes 01/01/20 to 9/18/20  ($323.27) | 2820-000 | | | $20,576.19 |
| | | | Tax Ease Ohio LLC - Tax Lien Payoff  ($6,954.27) | 4300-000 | | | $20,576.19 |
| | | | Lake County Treasurer - Delinquent Property Taxes  ($2,946.27) | 4700-000 | | | $20,576.19 |
| | {65} | | Exam Credit  $200.00 | 1110-000 | | | $20,576.19 |

| | | | |
|---|---|---|---|
| **SUBTOTALS** | $20,576.19 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 17-17361 | |
| Case Name: | OSBORNE, RICHARD M | |
| Primary Taxpayer ID #: | **-***3486 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2026 | |
| For Period Ending: | 06/30/2025 | |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7361 |
| Account Title: | Proceeds of Real Estate Auction |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2020 | | Lake County Title, LLC | Proceeds of Real Estate Auction for (3) Parcels of Real Estate known as VL Richmond St., Painesville, OH 44077 (Assets 74, 75, and 76) | * | $14,749.87 | | $35,326.06 |
| | {74} | | Proceeds of Real Estate Auction for $17,501.00 (3) Parcels of Real Estate known as VL Richmond St., Painesville, OH 44077 (Assets 74, 75, and 76) | 1110-000 | | | $35,326.06 |
| | {74} | | Exam Credit $600.00 | 1110-000 | | | $35,326.06 |
| | | | County Taxes parcel 010 ($87.49) | 2820-000 | | | $35,326.06 |
| | | | Ag Real Estate Group Inc ($1,750.01) | 3510-000 | | | $35,326.06 |
| | | | Lake County Treasurer parcel ending 010 ($435.53) | 4700-000 | | | $35,326.06 |
| | | | Lake County treasurer parcel ending 020 ($451.56) | 4700-000 | | | $35,326.06 |
| | | | Lake County Treasurer parcel ending in 030 ($451.56) | 4700-000 | | | $35,326.06 |
| | | | County Taxes Parcel 020 ($87.49) | 2820-000 | | | $35,326.06 |
| | | | County Taxes parcel ending 030 ($87.49) | 2820-000 | | | $35,326.06 |
| 09/17/2020 | (65) | Lake County Title, LLC | Transaction Fee for 150/154 Fairport Nursery, Painesville | 1110-000 | $500.00 | | $35,826.06 |
| 09/17/2020 | (74) | Lake County Title, LLC | Transaction Fee for (3) Parcels of Real Estate known as VL Richmond St., Painesville, OH 44077 | 1110-000 | $500.00 | | $36,326.06 |

| | | |
|---|---|---|
| **SUBTOTALS** | $15,749.87 | $0.00 |

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Proceeds of Real Estate Auction |
| For Period Beginning: | 01/01/2026 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 06/30/2025 | | Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2020 | | Lake County Title, LLC | Sale of Vacant Land on Ravenna Rd., Concord, OH 44077 | * | $7,715.75 | | $44,041.81 |
| | {14} | | Sale of Vacant Land on Ravenna Rd., Concord, OH 44077    $20,000.00 | 1110-000 | | | $44,041.81 |
| | {14} | | Title Exam Credit    $200.00 | 1110-000 | | | $44,041.81 |
| | | | County Taxes    ($1,494.87) | 2820-000 | | | $44,041.81 |
| | | | Ag Real Estate Group    ($1,000.00) | 3510-000 | | | $44,041.81 |
| | | | BHHS Professional Realty    ($1,000.00) | 3510-000 | | | $44,041.81 |
| | | | Lake County Treasurer    ($8,989.38) | 4700-000 | | | $44,041.81 |
| 09/22/2020 | (14) | Lake County Title, LLC | Transaction Fee for Sale of Vacant Land on Ravenna Rd., Concord, OH 44077 | 1110-000 | $500.00 | | $44,541.81 |
| 09/24/2020 | | Lake County Title, LLC | Auction Sale Proceeds for 11714 Girdled Rd., Concord, OH 44077 | * | $30,462.72 | | $75,004.53 |
| | {9} | | for 11714 Girdled Rd., Concord, OH 44077    $40,000.00 | 1110-000 | | | $75,004.53 |
| | {9} | | Title Exam Credit    $200.00 | 1110-000 | | | $75,004.53 |
| | | | County Taxes    ($719.06) | 2820-000 | | | $75,004.53 |
| | | | Ag Real Estate Group Inc    ($4,000.00) | 3510-000 | | | $75,004.53 |
| | | | Lake County Treasurer    ($5,018.22) | 4700-000 | | | $75,004.53 |

**SUBTOTALS** $38,678.47 $0.00

| | | |
|---|---|---|
| **Case No.** | 17-17361 | |
| **Case Name:** | OSBORNE, RICHARD M | |
| **Primary Taxpayer ID #:** | **-***3486 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2026 | |
| **For Period Ending:** | 06/30/2025 | |

| | |
|---|---|
| **Trustee Name:** | Kari B. Coniglio |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7361 |
| **Account Title:** | Proceeds of Real Estate Auction |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/24/2020 | | Lake County Title, LLC | Auction Sale Proceeds for 1192 W. Jackson St., Painesville | * | $33,952.06 | | $108,956.59 |
| | {57} | | Auction Sale Proceeds for 1192 W. Jackson St., Painesville    $40,000.00 | 1110-000 | | | $108,956.59 |
| | {57} | | Exam Credit    $200.00 | 1110-000 | | | $108,956.59 |
| | | | County Taxes    ($1,331.66) | 2820-000 | | | $108,956.59 |
| | | | Ag Real Estate Group    ($1,400.00) | 3510-000 | | | $108,956.59 |
| | | | BHHS Professional Realty    ($1,400.00) | 3510-000 | | | $108,956.59 |
| | | | Lake County Treasurer    ($2,116.28) | 4700-000 | | | $108,956.59 |
| 09/24/2020 | (9) | Lake County Title, LLC | Transaction Fee - for Sale of 11714 Girdled Rd., Concord, OH 44077 | 1110-000 | $500.00 | | $109,456.59 |
| 09/24/2020 | (57) | Lake County Title, LLC | Transaction Fee - Auction Sale for 1192 W. Jackson St., Painesville | 1110-000 | $500.00 | | $109,956.59 |

|  |  |  |
|---|---|---|
| **SUBTOTALS** | $34,952.06 | $0.00 |

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Proceeds of Real Estate Auction |
| For Period Beginning: | 01/01/2026 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 06/30/2025 | | Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2020 | | Lake County Title, LLC | Sale of 7 Parcels of Real Estate on Vrooman Road and Carter Road (Assets 20, 21, 22, 23, 26, 27, and 28) | * | $2,012,229.39 | | $2,122,185.98 |
| | {20} | | Sale proceeds include equity for $2,725,000.00 Assets 20, 21, 22, 23, 26, 27 and 28 | 1110-000 | | | $2,122,185.98 |
| | {20} | | Title Exam Credit $1,400.00 | 1110-000 | | | $2,122,185.98 |
| | | | County Taxes 1/1/20 to 10/6/20 ($30,809.57) | 2820-000 | | | $2,122,185.98 |
| | | | Commission to Ag Real Estate Group, Inc. ($272,500.00) | 3510-000 | | | $2,122,185.98 |
| | | | Delinquent Taxes to Lake County Treasurer ($154,904.21) | 4700-000 | | | $2,122,185.98 |
| | | | Tax Liens Payoff 08A0090000050 To Tax Ease ($46,946.19) | 4700-000 | | | $2,122,185.98 |
| | | | Tax Liens Payoff 07A0270000090 To Tax Ease ($127,247.17) | 4700-000 | | | $2,122,185.98 |
| | | | Tax Lien Payoffs 08A00900000040 to Tax Ease ($41,100.00) | 4700-000 | | | $2,122,185.98 |
| | | | Tax Lien Payoffs 08A0090000030 to Tax Ease ($40,663.47) | 4700-000 | | | $2,122,185.98 |
| 10/06/2020 | (20) | Lake County Title, LLC | Transaction Fee for Sale of 7 Parcels of Real Estate on Vrooman Road and Carter Road (Assets 20, 21, 22, 23, 26, 27, and 28) | 1110-000 | $500.00 | | $2,122,685.98 |
| 10/13/2020 | 4001 | AWS Commercial, LLC d/b/a Colliers International and Mark S. Abood | Reimbursement of Auctioneer's Marketing Expenses Incurred in Connection with the Sale of Real Property | 3620-000 | | $14,997.63 | $2,107,688.35 |
| 02/03/2021 | | Transfer From: #*******7361 | Transfer of Funds for Check #4001made payable to AWS Commercial LLC which were written from Proceeds of Real Estate Auction account that should have been written from the main checking account as these funds were to be paid from proceeds of a different sale. | 9999-000 | $14,997.63 | | $2,122,685.98 |

| | | | | | **SUBTOTALS** | $2,027,727.02 | $14,997.63 |

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******7361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Proceeds of Real Estate Auction |
| For Period Beginning: | 01/01/2026 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 06/30/2025 | | Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/11/2021 | 4002 | Ag Real Estate Group, Inc. | Reimbursement of Out-of-Pocket Marketing Expenses Incurred by AG Real Estate, Inc. (Per Order Docket No. 1066) | 3520-000 | | $5,000.00 | $2,117,685.98 |
| 10/29/2021 | | Transfer To: #*******7361 | Transfer of $500 escrow payments regarding deposits made below: (1)　$500 Deposit from 9/17/20 – Relating to Fairport Nursery property; (2)　$500 Deposit from 9/17/20 – Relating to VL Richmond properties; (3)　$500 Deposit from 9/22/20 – Relating to Ravenna property; (4)　$500 Deposit from 9/24/20 – Relating to *1714 Girdled Road property; (5)　$500 Deposit from 9/24/20 – Relating 1192 W. Jackson property; (6)　$500 Deposit from 10/6/20 – Relating to Vrooman Road properties. | 9999-000 | | $3,000.00 | $2,114,685.98 |
| 12/02/2021 | 4003 | Citizens Bank, N.A. | Amount payable to Citizens Bank, NA per Order to Distribute Sale Proceeds - Doc. No. 1160. | 4110-000 | | $1,609,159.76 | $505,526.22 |
| 02/09/2022 | | Independent Bank | Transfer Funds | 9999-000 | | $505,526.22 | $0.00 |

| | | | | **SUBTOTALS** | $0.00 | $2,122,685.98 |
|---|---|---|---|---|---|---|

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 17-17361 | |
| **Case Name:** | OSBORNE, RICHARD M | |
| **Primary Taxpayer ID #:** | **-***3486 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2026 | |
| **For Period Ending:** | 06/30/2025 | |

| | |
|---|---|
| **Trustee Name:** | Kari B. Coniglio |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7361 |
| **Account Title:** | Proceeds of Real Estate Auction |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | |
|---|---|---|---|
| **TOTALS:** | $2,137,683.61 | $2,137,683.61 | $0.00 |
| **Less: Bank transfers/CDs** | $14,997.63 | $508,526.22 | |
| **Subtotal** | $2,122,685.98 | $1,629,157.39 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $2,122,685.98 | $1,629,157.39 | |

**For the period of 01/01/2026 to 06/30/2025**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 09/17/2020 to 6/30/2025**

| | |
|---|---|
| Total Compensable Receipts: | $2,882,301.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,882,301.00 |
| Total Internal/Transfer Receipts: | $14,997.63 |
| | |
| Total Compensable Disbursements: | $2,388,772.41 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,388,772.41 |
| Total Internal/Transfer Disbursements: | $508,526.22 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 17-17361 |
| Case Name: | OSBORNE, RICHARD M |
| Primary Taxpayer ID #: | **-***3486 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2026 |
| For Period Ending: | 06/30/2025 |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0003 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2022 | | Pinnacle Bank | Transfer Funds | 9999-000 | $4,112,672.15 | | $4,112,672.15 |
| 03/03/2022 | 5001 | PA Department of Revenue | 2020 Tax Returns for the Richard Osborne Bankruptcy Estate | 2820-000 | | $39,753.00 | $4,072,919.15 |
| 03/03/2022 | 5002 | R I T A | 2018 Tax Returns for Richard Osborne Bankruptcy Estate | 2820-000 | | $72.00 | $4,072,847.15 |
| 03/03/2022 | 5003 | R I T A | 2019 Taxes for Richard Osborne Bankruptcy Estate | 2820-000 | | $88.00 | $4,072,759.15 |
| 03/03/2022 | 5004 | R I T A | 2020 Taxes for Richard Osborne Bankruptcy Estate | 2820-000 | | $287.00 | $4,072,472.15 |
| 03/03/2022 | 5005 | City of Middlefield | 2019 Taxes for Richard Osborne Bankruptcy Estate | 2820-000 | | $18.00 | $4,072,454.15 |
| 03/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $5,202.39 | $4,067,251.76 |
| 04/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $5,034.39 | $4,062,217.37 |
| 05/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $5,202.39 | $4,057,014.98 |
| 06/02/2022 | (377) | LOUIE V, LLC | Louie V/Beth Osborne Litigation Settlement [Doc No. 1189] | 1249-000 | $2,000.00 | | $4,059,014.98 |
| 06/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $5,034.39 | $4,053,980.59 |
| 07/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $5,202.39 | $4,048,778.20 |
| 08/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $5,202.39 | $4,043,575.81 |
| 09/15/2022 | (209) | Kaufman, Drozdowski & Grendell, LLC | Membership Interest in Great Lakes Parkway LLC Report of Sale Doc. No. 1222. | 1229-000 | $28,000.00 | | $4,071,575.81 |
| 09/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $5,034.39 | $4,066,541.42 |
| 10/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $5,034.39 | $4,061,507.03 |
| 11/17/2022 | (144) | Grossman Inc. | Sale Proceeds from Wellcraft Scarab Boat per Doc. No. 1234 | 1229-000 | $22,000.00 | | $4,083,507.03 |
| 11/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $5,034.39 | $4,078,472.64 |
| 12/16/2022 | 5006 | GROSSMAN, INC. | Auctioneer Commission for sale of Wellcraft Scarab | 3610-000 | | $2,200.00 | $4,076,272.64 |
| 12/16/2022 | 5007 | GROSSMAN, INC. | Auctioneer Expenses for Sale of Wellcraft Scarab | 3620-000 | | $350.00 | $4,075,922.64 |
| 12/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $5,202.39 | $4,070,720.25 |
| | | | **SUBTOTALS** | | $4,164,672.15 | $93,951.90 | |

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******0003 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 01/01/2026 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 06/30/2025 | | Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/06/2023 | 5008 | Insurance Partners | Chap 7 Supplemental-Richard M. Osborne Bond Renewal for 11/1/2022 - 11/01/2023 Policy No. 050543W Invoice No. 1073013 Acct # 62437 | 2300-000 | | $1,425.00 | $4,069,295.25 |
| 01/19/2023 | (248) | PREMIER BANK | Legacy OGM - Tatonka | 1229-000 | $210,000.00 | | $4,279,295.25 |
| 03/16/2023 | (194) | Walter Haverfield LLP | Deposit for Sale of Membership Interest in Back Land, LLC  [Report of Sale - Doc. No. 1283] | 1129-000 | $250.00 | | $4,279,545.25 |
| 03/16/2023 | (207) | Walter Haverfield LLP | Deposit for Purchase of Membership Interest in Front Land, LLC. [Report of Sale Doc. No. 1285] | 1129-000 | $250.00 | | $4,279,795.25 |
| 03/20/2023 | (194) | Madison Real Estate Dev., LLC | Purchase of Membership Interest in Back Land, LLC [Report of Sale - Doc. No. 1283] | 1129-000 | $2,250.00 | | $4,282,045.25 |
| 03/20/2023 | (207) | Madison Real Estate Dev., LLC | Purchase of Membership Interest in Front Land, LLC. [Report of Sale No. 1285] | 1129-000 | $2,250.00 | | $4,284,295.25 |
| 03/28/2023 | (198) | Loreto Development Ltd. | Purchase of Membership Interest in Blackbrook Road, LLC [Report of Sale - Doc. No. 1284] | 1129-000 | $2,250.00 | | $4,286,545.25 |
| 03/28/2023 | (198) | Taurus Venture Group Ltd. (Vorys IOLTA Check) | Deposit for Purchase of Membership Interest in Blackbrook Road [Report of Sale - Doc. No. 1284] | 1129-000 | $250.00 | | $4,286,795.25 |
| 03/28/2023 | (238) | Loreto Development Ltd | Purchase of Membership Interest in Painesville Ballfield, LLC [Doc. No. 1286] | 1129-000 | $2,250.00 | | $4,289,045.25 |
| 03/28/2023 | (238) | Taurus Venture Group Ltd. (Vorys IOLTA Check) | Deposit for Purchase of Membership Interest in Painesville Ballfield, LLC [Doc. No. 1286] | 1129-000 | $250.00 | | $4,289,295.25 |
| 03/28/2023 | (255) | 42586 LLC  (Vorys IOLTA Check) | Sale of Membership Interest in Yellowbrick Storage, LLC. [Doc. No. 1282] | 1129-000 | $10,000.00 | | $4,299,295.25 |
| 04/19/2023 | (177) | 27981 Euclid Co., LLC | Sale of 27981 Euclid Co., LLC | 1229-000 | $2,500.00 | | $4,301,795.25 |
| 04/19/2023 | (228) | Madison Real Estate Dev., LLC | Sale of Madison Route 20, LLC | 1229-000 | $2,500.00 | | $4,304,295.25 |
| 04/19/2023 | (231) | Madison Real Estate Dev., LLC | Sale of Midway Industrial Campus Co., LTD. | 1229-000 | $2,500.00 | | $4,306,795.25 |
| 05/03/2023 | 5009 | Eric Silver as Receiver of OsAir, Inc. | Settlement - Per Order to Compromise (Doc. No. 1262) | 4110-000 | | $50,000.00 | $4,256,795.25 |
| 05/03/2023 | 5010 | Diane M. Osborne and Diane M. Osborne Trustee for the Diane M. Osborne Trust | Settlement - Per Order to Compromise (Doc. No. 1262) | 4110-000 | | $353,000.00 | $3,903,795.25 |
| | | | **SUBTOTALS** | | $237,500.00 | $404,425.00 | |

| Case No. | 17-17361 | | Trustee Name: | Kari B. Coniglio |
|---|---|---|---|---|
| Case Name: | OSBORNE, RICHARD M | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***3486 | | Checking Acct #: | ******0003 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 01/01/2026 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 06/30/2025 | | Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/03/2023 | 5011 | Office of Child Support Services | Settlement - Per Order to Compromise (Doc. No. 1262) | 5100-000 | | $341,685.00 | $3,562,110.25 |
| 06/29/2023 | (403) | Commonwealth of PA | Tax Refund from PA | 1224-000 | $360.08 | | $3,562,470.33 |
| 07/05/2023 | | Transfer From: #******0004 | Transfer to combine both accounts into one. | 9999-000 | $498,181.93 | | $4,060,652.26 |
| 09/27/2023 | 5012 | Leslie E. Wargo, Esq. | Special Counsel for Trustee Fees Per Order Doc. No. 1334 | 3210-600 | | $23,100.00 | $4,037,552.26 |
| 09/27/2023 | 5013 | Vorys Sater Seymout And Pease LLP | Attorney for Trustee Fees and Expenses per Order Doc. No. 1323 | * | | $1,794,019.14 | $2,243,533.12 |
| | | | Attorney for Trustee Fees Per Order        ($1,742,024.20) Doc. No. 1323 | 3110-000 | | | $2,243,533.12 |
| | | | Attorney for Trustee Expenses Per        ($51,994.94) Order Doc. No. 1323 | 3120-000 | | | $2,243,533.12 |
| 09/27/2023 | 5014 | Howard Klein and Marcum LLP | Accountants for Trustee Fees and Expenses Per Order Dock No. 1333 | * | | $315,382.00 | $1,928,151.12 |
| | | | Accountants for Trustee Fees Per        ($314,960.60) Order Dock No. 1333 | 3410-000 | | | $1,928,151.12 |
| | | | Accountants for Trustee Expenses Per        ($421.40) Order Dock No. 1333 | 3420-000 | | | $1,928,151.12 |
| 11/08/2023 | 5015 | Shapero & Green LLC | Final Compensation for Counsel to Trustee | 3210-000 | | $3,990.00 | $1,924,161.12 |
| 11/13/2023 | (246) | FCCC CO. II, LLC | Payment per Order to Compromise Debtor's 50% Interest in S.C.R.O. Company LLC (Calabrese) (Dkt. No. 1345) | 1229-000 | $20,000.00 | | $1,944,161.12 |
| 12/21/2023 | (188) | Wells Fargo Bank, N.A. | Sale of Debtor's membership interest in 8491 Mayfield Acquisitions, LLC (Report of Sale Dkt. No. 1353) | 1229-000 | $15,000.00 | | $1,959,161.12 |
| 07/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $2,818.05 | $1,956,343.07 |
| 08/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $2,814.00 | $1,953,529.07 |
| 09/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $2,441.91 | $1,951,087.16 |
| 10/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $2,438.85 | $1,948,648.31 |
| 11/29/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $2,435.81 | $1,946,212.50 |
| 12/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $2,432.76 | $1,943,779.74 |

**SUBTOTALS** $533,542.01   $2,493,557.52

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | <u>17-17361</u> |
| Case Name: | <u>OSBORNE, RICHARD M</u> |
| Primary Taxpayer ID #: | **-***3486 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | <u>01/01/2026</u> |
| For Period Ending: | <u>06/30/2025</u> |

| | |
|---|---|
| Trustee Name: | <u>Kari B. Coniglio</u> |
| Bank Name: | <u>Pinnacle Bank</u> |
| Checking Acct #: | <u>******0003</u> |
| Account Title: | <u>DDA</u> |
| Blanket bond (per case limit): | <u>$2,000,000.00</u> |
| Separate bond (if applicable): | <u>$4,750,000.00</u> |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $2,429.72 | $1,941,350.02 |
| 02/28/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $2,426.68 | $1,938,923.34 |
| 03/31/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $2,423.65 | $1,936,499.69 |
| 04/30/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $2,420.62 | $1,934,079.07 |
| 05/30/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $2,417.59 | $1,931,661.48 |
| 06/30/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $2,414.57 | $1,929,246.91 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $4,935,714.16 | $3,006,467.25 | $1,929,246.91 |
| **Less: Bank transfers/CDs** | $4,610,854.08 | $0.00 | |
| **Subtotal** | $324,860.08 | $3,006,467.25 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $324,860.08 | $3,006,467.25 | |

| For the period of 01/01/2026 to 06/30/2025 | | For the entire history of the account between 02/09/2022 to 6/30/2025 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $324,860.08 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $324,860.08 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $4,610,854.08 |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $3,006,467.25 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $3,006,467.25 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**Case No.** 17-17361
**Case Name:** OSBORNE, RICHARD M
**Primary Taxpayer ID #:** **-***3486
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 01/01/2026
**For Period Ending:** 06/30/2025

**Trustee Name:** Kari B. Coniglio
**Bank Name:** Pinnacle Bank
**Checking Acct #:** ******0004
**Account Title:** DDA
**Blanket bond (per case limit):** $2,000,000.00
**Separate bond (if applicable):** $4,750,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2022 | | Pinnacle Bank | Transfer Funds | 9999-000 | $505,526.22 | | $505,526.22 |
| 03/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $751.41 | $504,774.81 |
| 04/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $726.06 | $504,048.75 |
| 05/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $749.21 | $503,299.54 |
| 06/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $723.94 | $502,575.60 |
| 07/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $747.02 | $501,828.58 |
| 08/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $745.91 | $501,082.67 |
| 09/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $720.75 | $500,361.92 |
| 10/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $719.72 | $499,642.20 |
| 11/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $718.68 | $498,923.52 |
| 12/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $741.59 | $498,181.93 |
| 07/05/2023 | | Transfer To: #******0003 | Transfer to combine both accounts into one per Trustee. | 9999-000 | | $498,181.93 | $0.00 |

| | | | | | **SUBTOTALS** | $505,526.22 | $505,526.22 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 17-17361 | |
| **Case Name:** | OSBORNE, RICHARD M | |
| **Primary Taxpayer ID #:** | **-***3486 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2026 | |
| **For Period Ending:** | 06/30/2025 | |

| | |
|---|---|
| **Trustee Name:** | Kari B. Coniglio |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0004 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | $505,526.22 | $505,526.22 | $0.00 |
| | | **Less: Bank transfers/CDs** | | $505,526.22 | $498,181.93 | |
| | | **Subtotal** | | $0.00 | $7,344.29 | |
| | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | **Net** | | $0.00 | $7,344.29 | |

**For the period of 01/01/2026 to 06/30/2025**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 02/09/2022 to 6/30/2025**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $505,526.22 |
| | |
| Total Compensable Disbursements: | $7,344.29 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $7,344.29 |
| Total Internal/Transfer Disbursements: | $498,181.93 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 17-17361 |
| Case Name: | OSBORNE, RICHARD M |
| Primary Taxpayer ID #: | **-***3486 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2026 |
| For Period Ending: | 06/30/2025 |

| | |
|---|---|
| Trustee Name: | Kari B. Coniglio |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0004 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | $4,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $7,001,296.37 | $5,072,049.46 | $1,929,246.91 |

**For the period of 01/01/2026 to 06/30/2025**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 02/09/2022 to 6/30/2025**

| | |
|---|---|
| Total Compensable Receipts: | $8,911,347.49 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $8,911,347.49 |
| Total Internal/Transfer Receipts: | $5,893,076.64 |
| | |
| Total Compensable Disbursements: | $6,895,489.14 |
| Total Non-Compensable Disbursements: | $86,611.44 |
| Total Comp/Non Comp Disbursements: | $6,982,100.58 |
| Total Internal/Transfer Disbursements: | $5,893,076.64 |

/s/ KARI B. CONIGLIO

KARI B. CONIGLIO